BERMAN O'CONNOR MANN & SHKLOV
DANIEL J. BERMAN
ROBERT J. O'CONNOR
Suite 503, Bank of Guam Building
111 Chalan Santo Papa
Hagåtña, Guam 96910
Phone: (671) 477-2778
Fax: (671) 477-4366

**FILED**
DISTRICT COURT OF GUAM

DEC 14 2005

MARY L.M. MORAN
CLERK OF COURT

Attorneys for Defendant
Winzler & Kelly Consulting Engineers

## IN THE DISTRICT COURT OF GUAM

| | |
|---|---|
| S.J. GARGRAVE SYNDICATE AT LLOYD'S, ) ) ) | Civ. No. CIV 03-00009 |
| Plaintiff, ) ) | **AFFIDAVIT OF ROBERT J. O'CONNOR** |
| vs. ) ) | **IN SUPPORT OF MOTION FOR ATTORNEYS' FEES** |
| BLACK CONSTRUCTION CORP., ) WINZLER & KELLY CONSULTING ) ENGINEERS and ENGINEERING ) MANAGEMENT & PLANNING ) SERVICES CORP., ) ) | **CERTIFICATE OF SERVICE** |
| Defendants. ) ) | |

I, Robert J. O'Connor, being duly sworn, depose and say:

1. I am an attorney licensed to practice in the Territory of Guam. I represent

Defendant Winzler & Kelly Consulting Engineers in District Court of Guam Civil Action

No. 03-00009, *S. J. Gargrave Syndicate at Lloyd's v. Black Construction Corp., et al..* I

make this declaration upon personal knowledge.

2. Attached hereto as Exhibit A are billings truly and accurately demonstrating

the attorneys' fees and costs incurred by Winzler & Kelly in this matter. Based upon my

experience, these fees and costs are reasonable for litigation of this type in this region.

# ORIGINAL

I declare upon penalty of perjury under the laws of the United States of America and the Commonwealth of the Northern Mariana Islands that the foregoing declaration is true and correct to the best of my knowledge and belief, and that if called upon to testify, I could and would testify competently and in accordance herewith.

Executed at Saipan, CNMI, this 12th day of December, 2005.

ROBERT J. O'CONNOR

## ACKNOWLEDGMENT

Subscribed and sworn to before me December 12, 2005, by Robert J. O'Connor.

NOTARY PUBLIC JOSEPH E. HOREY
Notary Public
Commonwealth of the Northern Mariana Islands
My Commission expires: February 3, 2007

# Wilton v. Winzler & Kelly, et al.
## Summary of Charges

| Date | Month Covered | Invoice# | Invoice Amount excludes late charges | Legal Fees | Expert Witness Fees Ben C. Gerwick | Other Costs |
|---|---|---|---|---|---|---|
| 05/01/03 | March, 2003 | 26838 | 1,559.30 | 1,544.40 | | 14.90 |
| 05/20/03 | April, 2003 | 27020 | 4,474.15 | 4,284.00 | | 190.15 |
| 06/24/03 | May, 2003 | 27371 | 12,010.40 | 11,397.60 | | 612.80 |
| 07/25/03 | June, 2003 | 27670 | 3,039.85 | 2,622.60 | | 417.25 |
| 08/21/03 | July, 2003 | 27963 | 1,314.10 | 1,281.60 | | 32.50 |
| 09/26/03 | August, 2003 | 28171 | 6,410.88 | 6,051.60 | | 359.28 |
| 10/21/03 | September, 2003 | 28718 | 8,528.47 | 8,021.70 | | 506.77 |
| 11/20/03 | October, 2003 | 29206 | 17,598.30 | 17,598.30 | | |
| 12/17/03 | November, 2003 | 29358 | 10,816.86 | 9,046.80 | | 1,770.06 |
| 01/21/04 | December, 2003 | 29928 | 6,628.87 | 6,262.20 | | 366.67 |
| 02/18/04 | January, 2004 | 30111 | 6,816.08 | 6,505.20 | | 310.88 |
| 03/24/04 | February, 2004 | 30422 | 10,823.30 | 10,362.60 | | 460.70 |
| 04/22/04 | March, 2004 | 30711 | 29,531.24 | 29,519.10 | | 12.14 |
| 05/19/04 | April, 2004 | 31021 | 28,276.23 | 20,905.20 | | 7,371.03 |
| 06/16/04 | May, 2004 | 31256 | 18,291.96 | 16,030.08 | | 2,261.88 |
| 08/17/04 | June, 2004 | 31888 | 18,067.27 | 16,084.80 | | 1,982.47 |
| 08/24/04 | July, 2004 | 32034 | 34,380.17 | 29,730.60 | | 4,649.57 |
| 08/31/04 | Expert Fees | 32053 | 44,135.00 | | 44,135.00 | |
| 09/21/04 | August, 2004 | 32159 | 12,789.88 | 10,364.40 | | 2,425.48 |
| 10/28/04 | September, 2004 | 32559 | 26,233.46 | 24,890.40 | | 1,343.06 |
| 11/19/04 | October, 2004 | 32689 | 8,472.16 | 5,634.90 | 1,360.00 | 1,477.26 |
| 12/15/04 | November, 2004 | 32907 | 29,323.18 | 26,573.40 | | 2,749.78 |
| 01/17/05 | December, 2004 | 33286 | 11,239.85 | 9,509.82 | 1,440.00 | 290.03 |
| 02/21/05 | January, 2005 | 33446 | 9,329.30 | 9,223.95 | | 105.35 |
| 03/24/05 | February, 2005 | 33757 | 1,700.12 | 702.00 | | 998.12 |
| 04/20/05 | March, 2005 | 34048 | 1,234.25 | 1,227.60 | | 6.65 |
| 05/16/05 | April, 2005 | 34306 | 27,679.43 | 26,479.65 | | 1,199.78 |
| 06/24/05 | May, 2005 | 34729 | 65,499.27 | 54,827.10 | 8,520.00 | 2,152.17 |
| 07/18/05 | June, 2005 | 34930 | 26,573.11 | 19,344.60 | | 7,228.51 |
| 08/17/05 | July, 2005 | 35246 | 1,018.39 | 908.10 | | 110.29 |
| 09/26/05 | August, 2005 | 35566 | 7,753.23 | 7,029.90 | 720.00 | 3.33 |
| 10/17/05 | September, 2005 | 35822 | 26,159.81 | 24,601.50 | | 1,558.31 |
| 11/22/05 | October, 2005 | 36203 | 78,010.96 | 71,772.30 | | 6,238.66 |
| 12/09/05 | November, 2005 | 36359 | 162,434.53 | 93,100.50 | 51,245.21 | 18,088.82 |
| | Total | | $ 758,153.36 | $ 583,438.50 | $ 107,420.21 | $ 67,294.65 |

May 1, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case.

Invoice # 26838

        Professional services

                                                    *Hours*

| | | | Hours |
|---|---|---|---|
| 3/25/03 | ROC | Review complaint | 0.50 |
| | ROC | Analysis of issues raised | 1.80 |
| | ROC | Review Fred Smith's letter to Ports Authority | 0.20 |
| 3/26/03 | ROC | Fred Smith call to discuss case | 0.25 |
| | ROC | Review purchase orders and "terms and conditions". | 0.20 |
| | ROC | Review Fred's e-mails,  Tom's e-mails;  respond | 0.45 |
| | ROC | Call atty Tom Sterling | 0.30 |
| | ROC | Discuss insurance issues, indemnification issues with David Banes | 0.60 |

|            |                                                                            | *Hours* |              |
|------------|----------------------------------------------------------------------------|---------|--------------|
| 3/27/03    | ROC Review new documents and e-mails from Fred and Tom.                     | 0.40    |              |
|            | ROC Review Lynda Hilleshiem letter, respond.                               | 0.65    |              |
|            | ROC Answer e-mails of client on insurance company.                         | 0.35    |              |
|            | ABS Research KB Bridge files/summary judgment (similar issues on indemnification) | 1.00    |              |

|                                  |        | *Amount*       |
|----------------------------------|--------|----------------|
| **AMOUNT DUE ON HOURS WORKED**   | 6.70   | $1,544.40      |

**Additional charges:**

| - Fax/Phonebills |  | 14.90    |
|------------------|--|----------|
| Total costs      |  | $14.90   |

| **TOTAL AMOUNT DUE** |  | $1,559.30 |
|----------------------|--|-----------|

| Balance due |  | $1,559.30 |
|-------------|--|-----------|

May 20, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case.

Invoice # 27020

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 4/2/03 | ROC | Meet with Fred Smith; Review new documents. | 1.25 |
| 4/3/03 | ROC | Read Ocel report again and try to contact plaintiff's counsel. | 0.25 |
|  | ROC | Review e-mails | 0.25 |
|  | ROC | E-mail to Lynda on Black Construction Insurance contract | 0.25 |
|  | ROC | E-mail Fred Smith on contract documents we need | 0.25 |
| 4/4/03 | ROC | Talk to Guam office on stipulation to extend to May 7 | 0.30 |
|  | ROC | Talk to Carlsmith office; Letter confirming extension of time to answer to complaint. | 0.50 |

                                                                 *Hours*

| | | | |
|---|---|---|---|
| 4/4/03 | ROC | Respond to Tom Sterling's e-mail. | 0.20 |
| | ROC | E-mail to Tom Sterling | 0.30 |
| | ROC | E-mail Tom Balckburn and e-mail clients | 0.30 |
| 4/6/03 | ROC | Review e-mails. | 0.20 |
| 4/7/03 | ROC | Make changes to pro hac vice application. | 0.20 |
| 4/10/03 | ROC | Review project files. | 1.60 |
| 4/11/03 | ROC | Talk with Fred Smith. | 0.20 |
| | ROC | Review complaint to send list of questions to Fred Smith | 1.00 |
| | ROC | Review thick file to summarize for Guam meeting | 1.00 |
| | ROC | Letter to Fred Smith | 0.50 |
| 4/12/03 | ROC | Review Fred Smith e-mail | 0.25 |
| 4/14/03 | ROC | Review stipulation on continuance signed by Judge. | 0.20 |
| 4/15/03 | ROC | Talk with Steve Cox | 0.75 |
| | ROC | Take notes of cox talk and put into memo | 0.50 |
| | ROC | Talk to Tom Sterling | 0.35 |
| 4/16/03 | ROC | Steve Cox call; Tom Sterling call. | 0.30 |
| 4/18/03 | ROC | Review Steve Cox report; Talk to Steve Cox. | 0.75 |
| | ROC | Talk to Black Construction's attorney. | 0.50 |
| 4/24/03 | ROC | Letter to clients on Sterling conference. | 0.85 |
| | ROC | Review Black report on Pier damage. | 0.40 |
| 4/29/03 | ROC | Begin review of arbitration award decision and e-mails from Winzler & Kelly on same. | 0.40 |
| | ROC | Review Duenas report | 1.00 |

|                                                    | *Hours*        |
| -------------------------------------------------- | -------------- |

| 4/30/03 | ROC Finish reviewing Duenas report and reading 115-page Arbitration decision on dispute between PA and their insurance carrier on Pier reports due to earthquake | 2.00 |
| | ROC Read Steve Cox e-mail in this context | 0.20 |

|                                                    |                | *Amount*       |
| -------------------------------------------------- | -------------- | -------------- |
| **AMOUNT DUE ON HOURS WORKED**                     | 17.00          | $4,284.00      |

**Additional charges:**

| - Xerox Charges    | 4.50   |
| - Word Processing  | 85.50  |
| - Fax/Phonebills   | 86.50  |
| - Postage          | 13.65  |
| **Total costs**    | $190.15 |

| **TOTAL AMOUNT DUE** | $4,474.15 |
| Previous balance     | $1,559.30 |
| **Balance due**      | $6,033.45 |

June 24, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case.

Invoice # 27371

Professional services

*Hours*

|  |  | | *Hours* |
|---|---|---|---|
| 5/1/03 | ROC | Review files and multiple reports so I can recommend course of action or advise client on what are important gaps in information. | 3.00 |
| 5/2/03 | ROC | Work on Rule 11 letter to plaintiff's counsel. | 2.00 |
|  | ROC | Long discussion with Black Coustruction counsel Sterling. | 0.75 |
|  | ROC | Report to clients, carrier, on proposed course of action. | 1.00 |
|  | ROC | Memo to file on phone conversation with Black Constuction counsel Tom Sterling. | 0.30 |

| | | | *Hours* |
|---|---|---|---|
| 5/2/03 | ROC | Brief research on Rule 12 (e) motion for more definite statement. | 0.50 |
| | ABS | Research re whether entire contract must be attached to complaint in breach  of contract cases. | 0.50 |
| | ABS | Research re rules/motion for definite statement | 0.65 |
| | ABS | Research re rules/motion for definite statement | 0.65 |
| | ABS | Research re pleading forms | 0.20 |
| | ABS | Review and obtain Guam Court Rules | 0.25 |
| 5/3/03 | ROC | Review e-mails from client. | 0.20 |
| | ROC | Make small changes to Rule 11 letter. | 0.25 |
| 5/5/03 | ROC | Go through W&K Project files, especially highlighted portions to prepare for filing answer. | 0.50 |
| | ROC | Work on Answer, Affirmative Defenses. | 3.00 |
| | ROC | E-mail to Black Const. attorney on 3rd party complaint; Review his response and the cases he cites. | 1.00 |
| | ROC | Make changes to Answer. | 0.50 |
| | ABS | Research cases cited in T. Sterling's email, print out | 0.25 |
| 5/6/03 | ROC | Review scheduling order; Contact Dan Berman on answer and order and how Judge Unpingco conducts scheduling conference. | 0.45 |
| | ROC | Review LR 46-1, 16-2 and Federal Rules 16 and 26(f). | 0.50 |

|          |     |                                                                                                        | *Hours* |
|----------|-----|--------------------------------------------------------------------------------------------------------|---------|
| 5/6/03   | ROC | Review Black Const. answer; modify our answer and affirmative defenses so we are more or less synchronized. | 1.20    |
|          | ABS | Research Guam District Court local rules on scheduled conference                                        | 0.25    |
| 5/7/03   | ROC | Correspond back and forth via e-mail with Black Construction attorney on meeting next week.            | 0.25    |
| 5/8/03   | ROC | Read Ledger e-mail; Respond.                                                                            | 0.50    |
| 5/9/03   | ROC | Begin initial litigation report.                                                                       | 0.50    |
| 5/12/03  | ROC | Work on initial litigation report.                                                                     | 2.10    |
| 5/13/03  | ROC | Call Andy Smith for tomorrow's trip to Pier F-1.                                                        | 0.20    |
|          | ROC | Prepare documents for meeting with Black Construction's lawyer.                                         | 1.00    |
|          | ROC | Work on initial litigation report.                                                                     | 0.35    |
|          | ROC | Review reports and correspondence prior to meeting with Andy Smith and viewing Pier; Look at photos and reports on dolphine. | 1.25    |
| 5/14/03  | ROC | Go to harbour and see Pier; Talk to Andy Smith.                                                         | 1.95    |
|          | ROC | Meet with Black's attorney.                                                                             | 1.45    |
|          | ROC | Review pleadings, rules and correspondence prior to meeting Black's attorney Tom Sterling.             | 1.00    |
|          | ROC | Meet with Black's attorney                                                                              | 1.45    |
| 5/15/03  | ROC | Memos to file on what I saw at Pier F-1 and as a result of meeting with Black's attorney.              | 0.75    |

*Hours*

| | | | |
|---|---|---|---|
| 5/15/03 | ROC | Report to clients on Guam visit | 0.85 |
| 5/16/03 | ROC | Letter to Black's attorney on insurance. | 0.35 |
| | ROC | Review Local Rules 16.2(a) and draft letter to plaintiffs' counsel asking when he will comply with its disclosure requirements. | 0.60 |
| | ROC | Review plaintiff's proposed scheduling order; Compare it to requirements of Local Rules. | 0.40 |
| | ROC | Letter to client on Rule 26(a) disclosure requirements which we have to comply with. | 0.75 |
| | ROC | Review fax from Black's attorney with insurance policy from Black; Forward it to client with cover letter. | 0.35 |
| | ROC | Review e-mail from Tom Sterling on scheduling calendar. | 0.20 |
| 5/19/03 | ROC | Review e-mail from client. | 0.20 |
| | ROC | Review of 1997 design drawings and documents and Ocel Report | 0.90 |
| | ROC | E-mail Steve Cox with questions about drawings and other questions on issues raised by W & K e-mails. | 1.00 |
| | ROC | Reminder letter to Black's attorney on EMPSCO letter. | 0.35 |
| | ROC | Reminder e-mail to Fred Smith on AON report. | 0.35 |
| 5/20/03 | ROC | Review e-mail from client on report. | 0.20 |
| | ROC | Review Steve Cox's and Fred Smith's replies to my e-mailed questions. | 0.25 |

|          |     |                                                                                         | *Hours* |
|----------|-----|-----------------------------------------------------------------------------------------|---------|
| 5/20/03  | ROC | Review EMPSCO Plans; Begin review of PA bid contract.                                    | 1.40    |
| 5/21/03  | ROC | Review e-mail responses to my Rule 16, 26 requests to client.                            | 0.25    |
|          | ROC | Review EMPSCO bid documents                                                              | 2.85    |
|          | ROC | Prepare memo to file on particularly noteworthy sections.                                | 0.70    |
| 5/22/03  | ROC | Begin letter to client on significant contract/specification sections.                  | 1.00    |
| 5/27/03  | ROC | Add to letter on Black contract.                                                         | 0.40    |
| 5/28/03  | ROC | Answer Steve Cox e-mail.                                                                 | 0.20    |
|          | ROC | Answer Tom Sterling e-mail.                                                              | 0.20    |
| 5/29/03  | ROC | E-mail Tom Sterling on trial calendar proposal; Begin draft of proposal for court        | 1.00    |
| 5/30/03  | ROC | Review file list from Fred Smith for discovery disclosure.                               | 0.20    |
|          | ROC | Call Fred Smith to discuss details.                                                      | 0.20    |
|          | ROC | Negotiate trial calendar and discovery calendar with plaintiff's attorney.               | 0.40    |
| 5/31/03  | ROC | Review newly drafted scheduling order for approval; Send comments on changes to Wilton's attorney and Black's attorney. | 0.60    |

|                                    |         | *Amount*        |
|------------------------------------|---------|-----------------|
| AMOUNT DUE ON HOURS WORKED         | 46.80   | $11,397.60      |

Additional charges:

| - Fax/Phonebills   | 40.93  |
|--------------------|--------|
| - Word Processing  | 300.00 |

**Winzler & Kelly Engineers**

| | *Amount* |
|---|---|
| - Postage | 1.11 |
| - Airfare | 231.16 |
| - lunch with engineer | 39.60 |
| **Total costs** | $612.80 |
| | |
| **TOTAL AMOUNT DUE** | $12,129.15 |
| **Previous balance** | $6,033.45 |
| **Late Charges** | $118.75 |
| **Balance due** | $18,162.60 |

July 25, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case.

Invoice # 27670

Professional services

|  |  | *Hours* |
|---|---|---|
| 6/2/03 | ROC Talk to Wilton's lawyer; Talk to Black's attorney; Work on scheduling order and discovery order. | 0.75 |
|  | ROC Final review of scheduling order and discovery order. | 0.20 |
| 6/4/03 | ROC Review Black's insurance policy; Forward to client. | 0.50 |
| 6/6/03 | ROC Letter to clients on scheduling order. | 0.40 |
| 6/10/03 | ROC Inquire with Guam counsel to see if court is requiring June 12 attendance. | 0.25 |

|         |     |                                                                                        | *Hours* |          |
|---------|-----|----------------------------------------------------------------------------------------|---------|----------|
| 6/14/03 | ROC | Review Rule 26(a)(1); Review e-mails, files and project file to prepare disclosure statement. | 2.50    |          |
| 6/16/03 | ROC | Review Fred Smith e-mail; Review e-mail from F\Dan Berman on disclosure statement info. | 0.25    |          |
|         | ROC | Begin work on first set of interrogatories.                                            | 0.50    |          |
| 6/17/03 | ROC | Work on interrogatories, request to produce.                                           | 1.35    |          |
|         | ABS | Research re: contention interrogatories.                                               | 1.00    |          |
| 6/20/03 | ROC | Make changes to first request to produce documents.                                    | 0.30    |          |
| 6/21/03 | ROC | Finalize first set of request to produce to plaintiff.                                 | 0.25    |          |
|         | ROC | Finalize first set of requests for admissions to plaintiff.                            | 0.35    |          |
| 6/23/03 | ROC | Make changes to Rule 26 disclosure statement                                           | 0.30    |          |
|         | ROC | Cover letter to Guam office on filing and timing.                                      | 0.25    |          |
| 6/26/03 | ROC | Talk to Sterling about disclosure statement, what documents he has for my review, what documents I have. | 0.30    |          |
| 6/27/03 | ROC | Review Black's disclosure statement; Talk to Tom Sterling about it and about exchanging documents. | 0.25    |          |
|         | ROC | Work on status report.                                                                 | 0.85    |          |
| 6/30/03 | DGB | Research re: tolling agreement.                                                        | 0.50    |          |
|         |     |                                                                                        |         | *Amount* |
|         |     | AMOUNT DUE ON HOURS WORKED                                                              | 11.05   | $2,622.60 |

Additional charges:

|  | Amount |
|---|---:|
| - Word Processing | 183.00 |
| - Car Rental | 44.00 |
| - Representation | 21.00 |
| - Law Clerk's Legal Services: search appropriate definitions and instructions from previous distict court cases to fill in discovery requests - request to produce documents, interrogatories and request for admission. | 45.00 |
| - Xerox Charges. | 21.60 |
| - Fax/Phonebills | 73.15 |
| - Postage | 29.50 |
| Total costs | $417.25 |

| | |
|---|---:|
| TOTAL AMOUNT DUE | $3,275.66 |
| Previous balance | $18,162.60 |
| Late Charges | $235.81 |
| 7/18/03- Payment - thank you<br>OR#2668/Inv#27371 dtd. 6/24/03 | ($2,425.83) |
| 7/18/03- Payment - thank you<br>OR#2668/Inv#26838 dtd. 5/1/03 | ($311.86) |
| Total payments | ($2,737.69) |
| Balance due | $18,700.57 |

August 21, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case.

Invoice # 27963

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 7/1/03 | DGB | Research re: tolling agreements. | 0.65 |
|  | DGB | Draft tolling agreement. | 2.25 |
| 7/2/03 | ROC | Research Guam law on tolling agreement. | 1.20 |
| 7/15/03 | DGB | Letter to Black Construction lawyer (Tom Sterling) re: tolling agreement. | 0.35 |
| 7/22/03 | DGB | Teleconference and letter to Tom Sterling re: tolling agreement. | 0.70 |
| 7/30/03 | ROC | Review e-mail on Wilton's replies on our discovery requests. | 0.50 |

|  | Amount |
|---|---|
| AMOUNT DUE ON HOURS WORKED | 5.65 $1,281.60 |

Additional charges:

|  | Amount |
|---|---|
| - Fax/Phonebills | 32.50 |
| Total costs | $32.50 |
| | |
| TOTAL AMOUNT DUE | $1,519.48 |
| Previous balance | $18,700.57 |
| Late Charges | $205.38 |
| Balance due | $20,220.05 |

September 26, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case.

Invoice # 28171

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 8/5/03 | DGB | Teleconference with Thomas Sterling re: tolling agreement. | 0.25 |
| 8/9/03 | ROC | Review tolling agreement; Make changes. | 0.75 |
| 8/14/03 | ROC | Review answers to interrogatories and requests for admissions; Research on sufficiency of objections. | 1.00 |
| 8/19/03 | ROC | Talk with Tom Sterling. | 0.50 |
| 8/20/03 | ROC | Work on letter to Wilton on inadequate discovery response. | 0.40 |
|  | ROC | Review pages of documents disclosed by plaintiff to Black Construction. | 1.80 |

|          |     |                                                                                                                        | Hours |
|----------|-----|------------------------------------------------------------------------------------------------------------------------|-------|
| 8/20/03  | ROC | Work on letters to plaintiff on discovery.                                                                             | 0.65  |
|          | ROC | Begin status report to client on status of the case.                                                                  | 1.40  |
| 8/22/03  | ROC | Work on discovery demand letters.                                                                                     | 0.25  |
|          | ROC | Review documents produced by plaintiff.                                                                               | 0.75  |
|          | ROC | Talk with Tom Sterling; Review his email.                                                                            | 1.00  |
|          | ROC | Review documents received from plaintiff.                                                                            | 0.75  |
| 8/26/03  | ROC | Review Black Const. Co. subpoena of EMPSSCO documents; Email response to Black counsel.                              | 0.35  |
|          | ROC | Status report letter.                                                                                                | 3.00  |
| 8/27/03  | ROC | Go through EMPSCO bid specs; Take notes on sections which require Black to do quality control, warranty work, etc.; Look for PAG responsibilities. | 1.50  |
|          | ROC | Go through documents sent me by client to see which we can give to Black.                                            | 1.85  |
| 8/28/03  | ROC | Draft meet and confer letter to plaintiff's counsel on failure to answer interrogatories.                           | 2.20  |
|          | ROC | Make changes to meet and confer letter; Research on Rule 33.                                                         | 1.00  |
| 8/29/03  | ROC | Draft letter to plaintiff's counsel demanding he respond to our requests for admissions.                            | 1.00  |
|          | ROC | Research on issues raised by letter.                                                                                 | 1.35  |
|          | ROC | Read through 515 new pages of documents sent by plaintiff's counsel.                                                | 1.90  |

|                                                          | *Hours* |
|----------------------------------------------------------|---------|
| 8/29/03  ROC Make changes to 2 letters to <br> plaintiff's counsel on discovery. | 0.40 |

|                                      |      | *Amount*    |
|--------------------------------------|------|-------------|
| AMOUNT DUE ON HOURS WORKED           | 24.05 | $6,051.60  |

Additional charges:

| - Xerox Charges    | 32.40 |
|--------------------|-------|
| - Fax/Phonebills   | 62.00 |
| - Word Processing  | 249.00 |
| - MCI Charges      | 15.88 |
| Total costs        | $359.28 |

| TOTAL AMOUNT DUE   | $6,410.88 |
|--------------------|-----------|
| Previous balance   | $20,220.05 |

| 9/18/03- Payment - thank you <br> OR#2790 dtd. 9/16/03 for Inv#27670 & 27020. | ($1,475.05) |
|---|---|
| 9/18/03- Payment - thank you <br> OR#2760 dtd. 9/02/03 | ($10,950.76) |

| Total payments  | ($12,425.81) |
|-----------------|--------------|
| Balance due     | $14,205.12   |

October 21, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case.

Invoice # 28718

       Professional services

                                                    *Hours*

8/14/03   KET Research re: interrogatories and      1.00
              what a subrrogee has to answer.
8/15/03   KET Research re: interrogatories as       4.00
              the standard of knowledge
              necessary, what opinions are
              worth, legal theories,
              information under control of the
              person asked and the necessity to
              research the answer. (Wilton
              hiding behind PAG).
8/20/03   KET Research re: the standards for        2.00
              requests for admissions-whether
              these need to be known with
              certainty; how to force Wilton to
              answer based on PAG or EMPSCO's
              knowledge.

*Hours*

| Date | | Description | Hours |
|---|---|---|---|
| 8/21/03 | KET | Research re: interrogatories and requests for admissions. | 5.00 |
| 9/1/03 | ROC | Review the documents given us by Ledger; Categorize and catalogue them and send leter to client on about 16 of the documents to get client's comment. | 2.65 |
| 9/3/03 | ROC | Memo to file on Tom Sterling phone conversations. | 0.20 |
| 9/4/03 | ROC | Review Black letter to PAG. | 0.20 |
| | ROC | Respond to Dave Ledger letter. | 0.50 |
| | ROC | Email back and forth between me and Ledger on amending complaint, discovery. | 1.00 |
| | ROC | Report/update to client. | 0.60 |
| 9/5/03 | ROC | Talk to Black's attorney on discovery issues and moving case from federal to superior court; Discuss Kips issue  and ideas for his expert. | 0.50 |
| | ROC | Memo to client on my talk with Sterling. | 0.50 |
| 9/8/03 | KF | Research documents to send to plaintiff's counsel per O'Connor's advice. | 0.75 |
| | ROC | Prepare for meet and confer phone call; Read May 7 letter, Wilton's objections, compare old complaint with newly proposed complaint. | 1.50 |
| | ROC | Letter to Steve Cox raising 9 questions. | 1.00 |
| | ROC | Go through W&K documents to make Rule 26 disclosure to Ledger. | 1.05 |
| 9/9/03 | ROC | Prepare for meet and confer call; Read and review applicable cases; Participate in call. | 2.00 |

|          |     |                                                                                                                                                  | *Hours* |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 9/9/03   | ROC | Confirming letter to Ledger on discovery, etc.                                                                                                    | 0.85    |
|          | ROC | Letter to client.                                                                                                                                 | 0.40    |
| 9/12/03  | ROC | Assemble documents for Tom Sterling meeting tomorrow.                                                                                             | 0.25    |
| 9/13/03  | ROC | Travel to Guam and meet with Black's counsel Tom Sterling to discuss strategies and to review and tag for copying Black's documents and recently acquired EMPSCO documents in Sterling's office. | 5.25    |
| 9/15/03  | ROC | Review Steve Cox replies to my Sep/09 email; Reply to him.                                                                                        | 1.00    |
| 9/16/03  | ROC | Review Steve Cox email; Look for documents he refers to.                                                                                          | 0.70    |
| 9/25/03  | ROC | Track down EMPSCO documents, assemble docyuments for next week's deposition.                                                                      | 0.65    |
| 9/29/03  | ROC | Review hundreds of EMPSCO documents, organize them.                                                                                               | 3.00    |
| 9/30/03  | ROC | Review EMPSCO documents.                                                                                                                          | 1.80    |
|          | ROC | Talk to Tom Sterling on deposition notice for Friday.                                                                                             | 0.25    |
|          | ROC | Letter to Tom Sterling on Daily Production Reports.                                                                                               | 0.35    |
|          | ROC | Memo to file on peculiarities in documents I am reviewing.                                                                                        | 0.40    |

*Amount*

AMOUNT DUE ON HOURS WORKED                          39.35 $8,021.70

Additional charges:

- Law Clerk's Legal Services: organize and                    52.50
  catalog documents to send out to Steve Cox and
  Tom Sterling given by plaintiff's
  counsel/client.

|                                                                    | *Amount* |
|--------------------------------------------------------------------|----------|
| - Xerox Charges: portion of documents received from plaintiff's counsel for Stephen Cox. | 83.70 |
| - Westlaw Research                                                 | 71.89 |
| - Law Clerk's Legal Services: organize files per ROC's advice from the documents received from Black's attorney. | 67.50 |
| - Fax/Phonebills                                                   | 12.00 |
| - Postage                                                          | 1.06 |
| - Word Processing                                                  | 199.50 |
| - Fax/Phonebills-MCI                                               | 18.62 |

| Total costs | $506.77 |
|-------------|---------|

| TOTAL AMOUNT DUE | $8,528.47 |
|------------------|-----------|
| Previous balance | $14,205.12 |

| 10/10/03- | Payment - thank you OR#2852 dtd. 10/10/03 Inv#27020 & 27670. | ($5,900.20) |
|-----------|--------------------------------------------------------------|-------------|
| 10/18/03- | Payment - thank you OR#2857 dtd. 10/13/03 Inv#27963.        | ($262.82) |

| Total payments | ($6,163.02) |
|----------------|-------------|

| Balance due | $16,570.57 |
|-------------|------------|

November 20, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case (Billing Period: October 1
through October 23, 2003)

Invoice # 29206

Professional services

|  |  | *Hours* |
|---|---|---|
| 10/1/03 | ROC Review Sterling letter to Ledger. | 0.20 |
|  | ROC Review 30(b)(6) notice. | 0.25 |
|  | ROC Email to Sterling. | 0.25 |
|  | ROC Review EMPSCO documents. | 0.40 |
| 10/2/03 | ROC Talk to Dave Ledger; Read his message. | 0.35 |
|  | ROC Update report to client. | 0.65 |
| 10/6/03 | ROC Email to Ledger on Dec/08 cut-off to amend. | 0.20 |
|  | ROC Review EMPSCO documents. | 0.60 |
|  | ROC Letter to Andy Smith to photograph dolphin fendering system. | 0.40 |

|          |     |                                                                                                       | *Hours* |
|----------|-----|-------------------------------------------------------------------------------------------------------|---------|
| 10/6/03  | ROC | Review email response from Ledger.                                                                    | 0.20    |
|          | ROC | Analyze Ledger's 30(b)(6) to prepare for cross-exam of Black Construction.                            | 0.60    |
|          | ROC | Review EMPSCO documents.                                                                              | 0.80    |
| 10/7/03  | KF  | Organize EMPSCO documents per advice from O'Connor.                                                   | 0.65    |
|          | ROC | Review settlement letter.                                                                             | 0.30    |
|          | ROC | Letter to clients on settlement letter with my recommendation.                                        | 1.60    |
|          | ROC | Review EMPSCO documents on ship berthing and causing damages during repairs.                          | 0.50    |
|          | ROC | Talk to Black Construction attorney Sterling on settlement letter, discovery, motion to dismiss, strategy, joint defense agreement, etc. | 1.00    |
|          | ROC | Letter to client on Ledger's offer to settle.                                                         | 1.20    |
|          | ROC | Memo to file on talk with Sterling.                                                                   | 0.40    |
| 10/8/03  | ROC | Read through EMPSCO documents.                                                                        | 1.00    |
|          | ROC | Review New Disclosure Statement and Smithbridge documents.                                            | 2.30    |
|          | ROC | Letter to client on what we should do in 30-90 days, and what new disclosures we have.                | 1.20    |
|          | ROC | Review stipulation from Dave Ledger continuing time to amend complaint.                               | 0.20    |
|          | ROC | Review BCC subpoena of Smithbridge documents.                                                         | 0.25    |
|          | ROC | Letter to Ledger, Sterling on stipulation.                                                            | 0.20    |

|          |     |                                                                      | *Hours* |
|----------|-----|----------------------------------------------------------------------|---------|
| 10/8/03  | ROC | Review Tom Sterling letter confirming phone conversation.            | 0.20    |
|          | ROC | Review EMPSCO calculations, some misdrawings; letter to Steve Cox on same. | 1.00 |
|          | ROC | Letter to client on multiple issues.                                 | 1.55    |
| 10/9/03  | ROC | Finalize letter to client.                                           | 0.35    |
|          | ROC | Go through more EMPSCO documents.                                    | 1.00    |
|          | ROC | Review subpoena/deposition notice of Perfecto Jose.                  | 0.20    |
|          | ROC | Review EMPSCO documents; Organize them in different folders.        | 3.85    |
| 10/10/03 | ROC | Review Joint Defense Agreement and Tolling Agreement prepared by Black Construction's attorney. | 0.65 |
|          | ROC | Review Steve Cox email.                                               | 0.20    |
|          | ROC | Review, respond to Philadelphia attorney's email.                   | 0.20    |
|          | ROC | Review, respond to Lynda's email.                                   | 0.20    |
|          | ROC | Letter to Black 's counsel asking him to make changes to Joint Defense Agreement. | 0.70 |
|          | ROC | Email Tom Sterling on joint Black/W&K meeting.                       | 0.30    |
|          | ROC | Go through EMPSCO files/cocuments, categorize.                      | 1.00    |
|          | DGB | Develop discovery and litigation strategy.                          | 0.30    |
| 10/13/03 | ROC | Send 3-4 short memos to Steve Cox on various topics and to seek insight on various documents I found in EMPSCO pile. | 1.00 |
|          | ROC | Review Steve Cox letter analyzing W&K's liability.                  | 0.30    |

|            |                                                                                                                                         | Hours |
|------------|-----------------------------------------------------------------------------------------------------------------------------------------|-------|
| 10/13/03   | ROC Answer Lynda's inquiry.                                                                                                              | 0.25  |
|            | ROC Talk with Tom Sterling on joint defense agreement on a joint strategy, this week's deposition, the Young's Adjustment files, etc.   | 0.85  |
|            | ROC Go through documents to prepare for Friday's deposition and to give information to Steve Cox which he requested in ealier emails.   | 2.80  |
|            | ROC Research on third party beneficiary.                                                                                                | 0.55  |
|            | ROC Read through key documents for deposition.                                                                                          | 1.65  |
|            | ROC First draft of response to Ledger's settlement letter.                                                                              | 1.25  |
| 10/14/03   | ROC Review multiple emails from Steve Cox and Lynda; respond.                                                                           | 0.60  |
|            | ROC letter to Sterling on Proposal "B".                                                                                                 | 0.40  |
|            | ROC Look for attachment to 3/15/96 Black letter.                                                                                        | 0.40  |
|            | ROC Review Black's documents.                                                                                                           | 1.50  |
| 10/15/03   | ROC Review Ledger disclosure documents.                                                                                                 | 3.25  |
|            | ROC Talk to Duane Lee, Honolulu engineering expert.                                                                                     | 0.25  |
| 10/16/03   | ROC Talk with Steve Cox on joint defense agreement and issues to raise at deposition as well as settlement strategy.                    | 1.00  |
|            | ROC Review Go through PAG/Black contract to pull out quality control and other pertinent sections to use in deposition and settlement talks. | 1.00  |

*Hours*

| Date | | | Hours |
|------|---|---|------|
| 10/16/03 | ROC | Memo on PAG/Black contract re quality control and other pertinent sections to use in deposition and settlement talks. | 0.40 |
| | ROC | Assemble documents to take to Guam. | 0.40 |
| | ROC | Review memos and recent email responses from Steve Cox to prepare for deposition. | 5.75 |
| 10/17/03 | ROC | Prepare for Guam depositions. | 3.00 |
| | ROC | Meet with Sterling. | 0.50 |
| | ROC | Meet with Sterling and Ledger. | 1.50 |
| | ROC | Attend Black Construction depositions. | 5.00 |
| 10/18/03 | ROC | Review documents given to me at depositions by Ledger and Sterling. | 0.50 |
| | ROC | Long letter to client describing conversation with Ledger and depositions. | 1.50 |
| 10/20/03 | ROC | Call Bruce Swanney; Respond to Fred Smith email on Swanney. | 0.25 |
| | ROC | Answer Sterling email on joint defense agreement. | 0.20 |
| | ROC | Make changes to letter to client. | 0.30 |
| | ROC | Email to Swanney. | 0.20 |
| 10/21/03 | ROC | Review client mails; Email response to Lynda. | 0.25 |
| 10/22/03 | ROC | Assemble documents for Bruce Swanney meeting. | 1.00 |
| | ROC | Review California case sent by Black Construction calling into question diversity (federal) jurisdiction. | 0.50 |
| | ROC | Look for PAG insurance policy at Black's request. | 0.50 |

|            |                                                              | *Hours* |              |
|------------|--------------------------------------------------------------|---------|--------------|
| 10/22/03   | ROC Final review of joint defense agreement.                 | 0.25    |              |
|            | ROC Email response to Sterling $500,000 deductible policy.    | 0.30    |              |
| 10/23/03   | ROC Prepare for and meet with Duane Lee in Honolulu.          | 2.70    |              |
|            | ROC Memo to file and letter to client re: Duane Lee meeting.  | 1.00    |              |
|            | ROC Travel to Honolulu.                                       | 6.50    | NO CHARGE    |

|                                                                                |         | *Amount*     |
|--------------------------------------------------------------------------------|---------|--------------|
| AMOUNT DUE ON HOURS WORKED                                                      | 76.95   | $17,598.30   |
| Previous balance                                                               |         | $16,570.57   |
| 11/10/03– Payment – thank you OR#2927 dtd. 11/07/03 per Inv#28696.              |         | ($216.75)    |
| Balance due                                                                    |         | $33,952.12   |

December 17, 2003

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case (Oct. 26-Nov. 30, 2003)

Invoice # 29358

Professional services

|  |  | *Hours* |  |
|---|---|---|---|
| 10/26/03 | ROC Travel from Los Angeles to Phoenix to meet with Bruce Swanney. | 2.25 | |
| | ROC Preparation for Bruce Swanney meeting. | 1.50 | |
| | ROC Meet with Bruce Swanney to discuss case. | 2.00 | |
| 10/27/03 | ROC Memo to file on Bruce Swanney meeting. | 1.00 | |
| 10/28/03 | ROC Travel back from Phoenix to Los Angeles - work on editing memos, letters on plane. | 2.50 | |
| 11/2/03 | ROC Travel back from Honolulu to Saipan. | 6.50 | NO CHARGE |

| | | | Hours |
|---|---|---|---|
| 11/3/03 | ROC | Review Black's letter. | 0.20 |
| | ROC | Begin review of Smithbridge documents; send some to Steve Cox for comment. | 3.55 |
| | ROC | Work on changes to client letter on my meeting in Honolulu and Phoenix. | 0.55 |
| 11/4/03 | ROC | Read Smithbridge documents. | 2.15 |
| | ROC | Email to Fred Smith on UBC. | 0.25 |
| | ROC | Email Steve Cox on Smithbridge documents. | 0.20 |
| | ROC | Letter to Tom Sterling on MacLeod letter comparisons. | 0.80 |
| 11/5/03 | ROC | Review UBC sent by Fred Smith. | 0.25 |
| | ROC | Memo to Black Construction attorney and client on UBC. | 0.25 |
| | ROC | Review request to produce documents; Letter to client. | 1.00 |
| 11/6/03 | ROC | Review Tom Sterling 2 emails. | 0.25 |
| | ROC | Email attorney in Philadelphia. | 0.25 |
| | ROC | Email Tom Sterling on Philadelphia subpoena, and his email comment. | 0.25 |
| | ROC | Review new UBC sections sent by Fred Smith. | 0.45 |
| | ROC | Letter to Ledger on past due discovery. | 0.35 |
| 11/7/03 | ROC | Email on Philadelphia attorney. | 0.20 |
| 11/8/03 | ROC | Synopsize Tabillas deposition from transcript. | 0.60 |
| | ROC | Begin summary of Joselito deposition transcript. | 0.15 |
| 11/10/03 | ROC | Review email from Dave Ledger on discovery. | 0.20 |
| 11/11/03 | ROC | Review plaintiff's response to our answers to interrogatories. | 0.40 |

| | | | *Hours* |
|---|---|---|---|
| 11/11/03 | ROC | Review plantiff's response to our requests for admissions. | 0.40 |
| 11/12/03 | ROC | Synopsize Gutierrez deposition transcript. | 0.90 |
| 11/13/03 | ROC | Review Ledger email on amended complaint. | 0.20 |
| 11/14/03 | ROC | Review supplemental interrogatory answer from plaintiff. | 0.25 |
| 11/17/03 | ROC | Email to Lynda on failure of Mr Carrle to render help. | 0.20 |
| | ROC | Study Wilton discovery replies and compare them to previous replies with a view toward a motion to compel. | 1.00 |
| 11/18/03 | ROC | Talk to Sterling on Dean Gilliam report, discovery, settlement; notes to file. | 0.50 |
| 11/19/03 | ROC | Draft response to Philadelphia attorney on subpoena. | 1.25 |
| | ROC | Review answers to interrogatories and requests for admissions in detail, for response. | 1.00 |
| 11/20/03 | ROC | Review Tom Sterling letter on settlement, Gilliam report. | 0.20 |
| | ROC | Letter to client; Status report; Settlement. | 1.35 |
| | ROC | Review proposed first amended complaint. | 0.35 |
| | ROC | Review Black's interrogatories to plaintiff. | 0.35 |
| | ROC | Review Black's request to produce to plaintiff. | 0.25 |
| 11/21/03 | ROC | Work on Ledger letter. | 1.10 |

|            |     |                                                                                                     | Hours |
|------------|-----|-----------------------------------------------------------------------------------------------------|-------|
| 11/22/03   | ROC | Work on settlement letter going through documents, depositions, letters from Steve Cox.              | 3.00  |
| 11/24/03   | ROC | Email Tom Sterling on subpoena, SmithBridge.                                                         | 0.25  |
| 11/25/03   | ROC | Review proposed amended complaint in detail; Answer Ledger email to stipulate to it; Ask Ledger to wait for my letter giving reasons to dismiss Winzler & Kelly. | 0.80  |
| 11/26/03   | ROC | Read Steve Cox memo on settlement; Think how to structure settlement offer.                          | 0.35  |
|            | ROC | Respond to Ledger email.                                                                             | 0.20  |
| 11/28/03   | ROC | Review Ledger and Cox emails.                                                                        | 0.25  |
|            | ROC | Email Steve Cox on his settlementideas.                                                              | 0.20  |

|                              | Hours  | Amount     |
|------------------------------|--------|------------|
| AMOUNT DUE ON HOURS WORKED    | 42.40  | $9,046.80  |

Additional charges:

| | Amount |
|---|---|
| - DHL | 46.34 |
| - Car Rental-Phoenix | 35.00 |
| - Xerox Charges | 162.45 |
| - Word Processing-October & November | 800.25 |
| - Airfare-Phoenix to LA; LA to Phoenix. | 258.00 |
| - Fax/Phonebills | 83.63 |
| - Copying Fee-Klemm Blair & Sterling | 50.90 |
| - Westlaw charges - October | 58.17 |
| - Deposition charges-Cecille Flores | 202.00 |
| - Fax/Phonebills | 71.50 |
| - TNI Charges - November | 1.82 |
| Total costs | $1,770.06 |

**Winzler & Kelly Engineers**

|                                                                    | *Amount* |
| ------------------------------------------------------------------ | ------------: |
| **TOTAL AMOUNT DUE**                                               | $10,816.86 |
| **Previous balance**                                              | $33,952.12 |
| 11/26/03- **Erroneous posting of payment, moved to 2003-09.**     | $216.75 |
| **Balance due**                                                   | $44,985.73 |

January 21, 2004


Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950


In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 29928

        Professional services

                                              *Hours*

12/1/03  ROC Letter to Tom Sterling on          0.50
             settlement.
         ROC Respond to Ledger email on          0.20
             stipulation to amend.
12/2/03  ROC Review deposition, Ledger letter,   3.00
             contract documents; Draft
             settlement letter.
         ROC Respond to Ledger email on          0.35
             stipulation; Email Ledger on
             discovery continuance.
12/3/03  ROC Review Steve Cox and Fred Smith     0.35
             comments on letter; Make changes
             to letter.

*Hours*

| | | | Hours |
|---|---|---|---|
| 12/3/03 | ROC | Memo to client on letter/changes. | 0.25 |
| | ROC | Look for case on point for motion for summary judgment on design case where design not used by contractor. | 0.25 |
| | ROC | Read Tom Sterling letter on including EMPSCO in settlement. | 0.20 |
| | ROC | Respond to Sterling letter, giving reasons why I disagree EMPSCO and Winzler & Kelly should contribute equally. | 0.60 |
| | ROC | Research on engineer/designer's responsibility | 4.00 |
| 12/4/03 | ROC | Work on response to request to produce; Fax Fred Smith for help. | 1.20 |
| 12/5/03 | ROC | Review Pennsylvania subpoena, approve. | 0.20 |
| | ROC | Respond to Fred Smith email on documents. | 0.20 |
| | ROC | Research law on architect liability to owners to supplement letter. | 1.00 |
| 12/8/03 | ROC | Research for and draft follow-up letter to Ledger on dismissal. | 2.00 |
| | ROC | Reseach on engineer's responsibility/contract/third party beneficiary | 1.50 |
| 12/10/03 | ROC | Draft formal response to request to produce documents; Send it to Fred Smith. | 1.35 |
| 12/12/03 | ROC | Email Lynda on summary judgment motion option. | 0.20 |
| 12/15/03 | ROC | Letter to Ledger to see about dismissal, if amended complaint was filed, time to respond. | 0.40 |

|          |     |                                                                                                               | *Hours* |
|----------|-----|---------------------------------------------------------------------------------------------------------------|---------|
| 12/15/03 | ROC | Review Ledger response to my email.                                                                           | 0.20    |
| 12/17/03 | ROC | Review Ledger email; Send with comments to clients after combing through Winzler & Kelly files for calculations. | 1.00    |
| 12/18/03 | ROC | Review Philadelphia subpoena.                                                                                  | 0.20    |
|          | ROC | Review Steve Cox reply to my and Ledger's letters.                                                            | 0.25    |
|          | ROC | Review notes of interview with Bruce Swanney; Email a reply to Ledger; Email reply to Steve Cox.             | 0.75    |
| 12/19/03 | ROC | Memo to file on admission in interrogatories from Wilton; Begin draft of letter seeking supplemental answers and threat to file motion to compel. | 0.60    |
|          | ROC | Respond to Tom Sterling email wondering if/when we might be willing to make joint settlement offer.          | 0.25    |
|          | ROC | Email client on Tom Sterling letter and my recommendations.                                                   | 0.45    |
| 12/22/03 | ROC | Finalize demand letter to Ledger on interrogatories.                                                          | 0.25    |
| 12/23/03 | ROC | Review emails from client on Rule 11, settlement.                                                             | 0.25    |
|          | ROC | Review 2 emails from Ledger on calculations; Review his interrogatory responses on issue of design; Formulate reply. | 0.60    |
| 12/24/03 | ROC | Review Tom Sterling letter to Ledger on discovery; Draft reply.                                               | 0.45    |
| 12/29/03 | ROC | Letter to Ledger on "calculations" discovery.                                                                 | 0.40    |

|                                                                        | *Hours* |
|------------------------------------------------------------------------|---------|
| 12/29/03  ROC Letter to Sterling on contributions to settlement; Call to him on settlement and motions for summary judgment and discovery. | 1.00 |
|    ROC Letter to client on Sterling and Ledger correspondence. | 0.45 |

|                                           | *Amount* |
|-------------------------------------------|----------|
| **AMOUNT DUE ON HOURS WORKED**            | 24.85 $6,262.20 |

**Additional charges:**

| - DHL             | 4.88   |
|-------------------|--------|
| - Xerox Charges   | 4.95   |
| - Fax/Phonebills  | 88.50  |
| - Word Processing | 267.00 |
| - Postage         | 1.34   |
| **Total costs**   | **$366.67** |

| **TOTAL AMOUNT DUE**  | **$6,628.87**  |
|-----------------------|----------------|
| **Previous balance**  | **$44,985.73** |

| 12/19/03- Payment - thank you OR#3019; Inv#28718 & 28171 | ($2,987.87) |
|----------------------------------------------------------|-------------|
| 1/5/04- Payment - thank you OR#3052; Inv#28171 dtd.  9/26/03       Inv#28718 dtd. 10/21/03 | ($11,951.48) |

| **Total payments** | **($14,939.35)** |
|--------------------|------------------|
| **Balance due**    | **$36,675.25**   |

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 30111

Professional services

|        |                                                                                      | *Hours* |
|--------|--------------------------------------------------------------------------------------|---------|
| 1/2/04 | ROC Review first amended complaint.                                                  | 0.35    |
|        | ROC Review new set of interrogatories.                                               | 0.35    |
|        | ROC Email clients on the new complaint, new set of interrogatories, settlement letter from Black. | 0.20    |
| 1/3/04 | ROC DHL settlement letter from Black Construction.                                   | 0.20    |
| 1/5/04 | ROC Respond to Ledger email on discovery and 30(b)(6) deposition.                    | 0.30    |
| 1/6/04 | ROC Meet and confer phone conversation with Ledger on discovery and settlement.      | 0.45    |

|          |     |                                                                                          | *Hours* |
|----------|-----|------------------------------------------------------------------------------------------|---------|
| 1/7/04   | JEH | Meeting with ROC re summary judgment motion.                                             | 0.30    |
|          | ROC | Begin work on motion for summary judgment.                                                | 1.00    |
|          | ROC | Letter to client on my meeting with Ledger, summary judgment motion, settlement and discovery. | 0.55    |
| 1/8/04   | ROC | Review email from Philadelphia on subpoena.                                               | 0.20    |
| 1/12/04  | ROC | Email Sterling on motion to dismiss.                                                      | 0.20    |
| 1/14/04  | ROC | Review Dec/24/03 interrogatories to analyze which we can object to and avoid answering.   | 0.20    |
| 1/16/04  | ROC | Review Black's answer.                                                                    | 0.35    |
|          | ROC | Draft answer to first amended complaint, affirmative defenses.                            | 3.50    |
|          | ROC | Research on implied warranties for affirmative defenses and summary judgment.             | 1.05    |
|          | CCS | Legal Research on Construction Law: engineer's warranties                                 | 3.00    |
| 1/19/04  | JEH | Meeting with Robert O'Connor re economic loss doctrine.  Brief research re same.          | 0.30    |
|          | ROC | Respond to Ledger email on answer and interrogatories responses.                         | 0.30    |
|          | ROC | Research re economic loss doctrine for summary judgment motion.                           | 1.00    |
|          | ROC | Finalize answer.                                                                          | 0.50    |
|          | CCS | Legal Research: Westlaw keycite on all the cases cited in Construction Law regarding engineer's warranties | 4.00    |

|          |     |                                                                                       | *Hours* |
|----------|-----|---------------------------------------------------------------------------------------|---------|
| 1/19/04  | ABS | Research statute of limitations in Guam for breach of contract and negligence.        | 0.50    |
| 1/20/04  | ROC | Review EMPSCO answer.                                                                  | 0.25    |
|          | ROC | Research re implied warranty and economic loss.                                       | 0.50    |
|          | ROC | Review Steve Cox interrogatory answers and Dave Ledger's email on calculation "booklet". | 0.45  |
|          | ROC | Email Steve Cox and Bruce Swanney on the Ledger email and the interrogatories.        | 0.20    |
| 1/21/04  | ROC | Email Steve Cox for interrogatory clarifications.                                      | 0.25    |
|          | ROC | Review calculations "booklet" given to me by Ledger.                                  | 0.40    |
|          | ROC | Email to Philadelphia attorney on Young's documents (overdue).                        | 0.20    |
|          | ROC | Respond to Tom Sterling memo on overdue Young's documents.                            | 0.20    |
|          | ROC | Research re implied warranty research.                                                | 0.60    |
| 1/22/04  | ROC | Contact from Philadelphia attorney on Young's non-compliance with subpoena; Respond to him. | 0.25 |
|          | ROC | Advise Black's attorney on Young's issue.                                             | 0.20    |
|          | ROC | Email to Steve Cox on Bruce Swanney, booklet of calculations.                         | 0.20    |
|          | ROC | Object to introduction/definition section of interrogatories; Change to interrogatories based on Steve Cox email. | 0.35 |
| 1/23/04  | ROC | Email Ledger on delay in our responding to interrogatories.                           | 0.20    |

*Hours*

| | | | |
|---|---|---|---|
| 1/23/04 | ROC | Look at calculations, again, and its introduction; Email Steve Cox asking for interpretation as well as thinking on how we might amend our answers to interrogatories Nos. 4 and 5. | 0.45 |
| | ROC | Review supplemental discovery delivered by Ledger to me today (113 pages); Review Insurance policy provisions especially. | 1.00 |
| | ROC | Research on summary judgment on whether the policy exclusions now seen bar these subrogation claims: Compare policy exclusions to first amended complaint allegations. | 1.20 |
| | DGB | Discussion with Robert O'Connor re: insurance. | 0.30 |
| 1/26/04 | ROC | Review Guam summary judgment limits. | 0.45 |
| | ROC | Review several emails from Steve Cox. | 0.65 |
| | ROC | Take various issues discussed in Steve Cox email and highlight them for Bruce Swaney deposition, and separately for summary judgment motion. | 0.80 |
| | ROC | Finalize interrogatories answers by incorporating Steve Cox ideas and making changes to factor in Shell involvement; Add introducing objectons. | 1.05 |
| | ROC | Read through Ledger disclosure documents for Shell Guam documents. | 0.35 |

|  |  | *Hours* |  |
|---|---|---|---|
| 1/27/04 | ROC Letter to ledger; Make changes. | 0.35 | |
| 1/28/04 | ROC Finalize letter to ledger. | 0.20 | |
| 1/30/04 | ROC Review email from Philadelphia attorney on subpoena; Inform Sterling documents are on the waty. | 0.20 | |
|  | ROC Email Ledger on discovery in response to his request. | 0.20 | |

|  | *Amount* |
|---|---|
| **AMOUNT DUE ON HOURS WORKED** | 30.25 $6,505.20 |

Additional charges:

| | |
|---|---|
| - **DHL** | 20.92 |
| - **Xerox Charges.** | 17.10 |
| - **Fax/Phonebills** | 78.00 |
| - **Mileage** | 0.28 |
| - **Postage** | 3.33 |
| - **Word Processing** | 191.25 |
| **Total costs** | $310.88 |

| | |
|---|---|
| **TOTAL AMOUNT DUE** | $6,816.08 |
| **Previous balance** | $36,675.25 |
| 2/11/04- Payment - thank you OR#3135 Inv# 29358 | ($2,163.37) |
| **Balance due** | $41,327.96 |

March 24, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 30422

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 2/2/04 | ROC | Review plaintiff's answers to Black's first set of interrogatories. | 0.40 |
|  | ROC | Letter to client on interrogatories, no response to settlement and plans for summary judgment. | 0.50 |
|  | ROC | Letter to Sterling on discovery, summary judgment motion. | 0.50 |
|  | ROC | Review Tom Sterling email on discovery; Respond. | 0.40 |
| 2/3/04 | ROC | Read emails from client. | 0.20 |
| 2/4/04 | ROC | Review Steve Cox memo; Think about it; Respond. | 1.20 |
|  | ROC | Review Young's Adjustment records from Philadelphia. | 1.00 |

*Hours*

| | | | |
|---|---|---|---|
| 2/4/04 | ROC | Email Ledger/Sterling on copying Young's records. | 0.20 |
| 2/5/04 | ROC | Review hundreds of pages from Young's Adjustment (from Philadelphia); Send some of particular interest (for motion to dismiss) to Black's attorney with short explanation. | 1.55 |
| 2/6/04 | ROC | Changes to leter to Steve Cox on settlement. | 0.30 |
| | ROC | Research on summary judgment – economic loss doctrine. | 0.50 |
| 2/9/04 | ROC | Review Steve Cox email; Reply to Lynda email. | 0.30 |
| | ROC | Review Black email and a memo from Ledger on subrogation and Rule 19; Respond with thoughts on mediation, discovery and motions. | 1.00 |
| | ROC | Review Tom Sterling email on Young's Adjustment documents. | 0.40 |
| | ROC | Respond letter to client on Young's documents. | 0.25 |
| 2/10/04 | ROC | Review notice of deposition for Bruce Swanney and document request; Call Swanney in Phoenix. | 0.35 |
| | ROC | Letter to Ledger on deposition. | 0.35 |
| | ROC | Long strategy talk with Tom Sterling. | 1.00 |
| | ROC | Long report to client after summit meeting with Sterling. | 2.90 |
| | ROC | Review document requests for Ledger to EMPSCO and to Black. | 0.25 |
| | ROC | Review Ledger/Tarpley emails on extending schedule. | 0.25 |
| 2/11/04 | ROC | Respond to Sterling email on March 4-5 deposition. | 0.20 |
| | ROC | Review new discovery documents sent by Ledger (0758-0820). | 0.40 |

*Hours*

| Date | | Description | Hours |
|------|------|------|------|
| 2/11/04 | ROC | Review Sterling email on expert; Send memo onto client; Arrange for McLeod deposition; Try to contact Ledger. | 0.35 |
| 2/12/04 | ROC | Review Lynda's email. | 0.20 |
| | ROC | Letter to Tom Sterling agreeing to share Dean Gilliam with certain condition. | 0.60 |
| | ROC | Email to Ledger on Swanney deposition. | 0.20 |
| | ROC | Review newly proposed trial schedule. | 0.20 |
| 2/16/04 | ROC | Review Cozen/O'connor letter on subrogation; Email Sterling on Unterberg, discovery, Swanney, deposition and plaintiff's expert. | 0.65 |
| | ROC | Talk to Noe Slapp to locate Unterberg in China. | 0.20 |
| | ROC | Review 2nd set of interrogatories; Letter to Sterling on same; Letter to Steve Cox on same. | 0.70 |
| 2/17/04 | ROC | Talk to Dave Ledger on discovery, settlement, trial dates; Talk to Sterling. | 0.50 |
| 2/18/04 | ROC | Review Steve Cox email; Call Fred Smith. | 0.20 |
| 2/19/04 | ROC | Review and compare Ledger's last 2 sets of interrogatories to prepare to object and to prepare to talk to Andy Smith. | 0.25 |
| | ROC | Review F. Booth pro hac vice petition. | 0.20 |
| | ROC | Research on summary judgment motion on insurance exclusions issue raised in Cozen/O'Connor letter. | 0.50 |

*Hours*

| | | |
|---|---|---|
| 2/19/04 | ROC Talk to Andy Smith; Memo to file on Steve Cox and Andy Smith. | 0.75 |
| 2/20/04 | JEH Meeting with Robert O'Connor re summary judgment motion. | 0.70 |
| | ROC Review new documents from MacLeod. | 1.40 |
| 2/22/04 | ROC Watch videotape taken by Unterberg on Oct/2001. | 2.10 |
| 2/23/04 | ROC Memo to file on what I saw in video (Unterberg); Email to Dean Gilliam and Black's attorney. | 1.20 |
| | ROC Go through MacLeod files. | 0.85 |
| | ROC Read MacLeod documents. | 2.10 |
| 2/24/04 | ROC Review MacLeod documents; Letter to Steve Cox on same. | 2.65 |
| | ROC Respond to Steve Cox email. | 0.20 |
| | ROC Review Guam regulations, ethics, laws; Talk to Andy Smith; Addendum to Steve Cox letter. | 1.00 |
| | ROC Review Tom Sterling email on discovery, Dean Gilliam, etc. | 0.20 |
| 2/25/04 | JEH Meeting with Robert O'Connor re ideas for summary judgment motion. | 0.30 |
| | ROC Swanney deposition correspondence; Advise client. | 0.20 |
| | ROC Work on summary judgment motion; Review QC provision and other contract safeguards. | 1.00 |
| | ROC Research documents to see if I can find a purchase order with Black that has the printed back portion. | 0.40 |
| | ROC Prepare for Swanney deposition by going through W&K and plaintiff documents which he will have to explain. | 4.10 |
| | ROC Review new deposition notice on Swanney; Email Black attorney on deposition ideas and PO contents. | 0.40 |

|  |  | Hours |  |
|---|---|---|---|
| 2/26/04 | ROC Respond to Sterling email on deposition. | 0.25 | |
| | ROC Review back of PO wording. | 0.20 | |
| 2/29/04 | ROC Organize McLeod file for deposition; Work on questions; Email Sterling on division of labor. | 2.15 | |

|  | Hours | Amount |
|---|---|---|
| AMOUNT DUE ON HOURS WORKED | 41.30 | $10,362.60 |

Additional charges:

| | |
|---|---|
| – Airfare of Robert O'Connor | 180.36 |
| – Xerox Charges | 9.90 |
| – Fax/Phonebills | 33.50 |
| – Mileage | 5.78 |
| – Word Processing | 220.50 |
| – TNI charges – Jan & Feb | 10.66 |
| **Total costs** | **$460.70** |

| | |
|---|---|
| TOTAL AMOUNT DUE | $10,823.30 |
| Previous balance | $41,327.96 |
| 2/27/04– Payment – thank you OR#3182 Inv#29358 | ($8,653.49) |
| 3/3/04– Payment – thank you OR#3185 Inv#29206 | ($14,078.64) |
| 3/18/04– Payment – thank you OR#3227 Inv#29206 | ($3,519.66) |
| Total payments | ($26,251.79) |
| Balance due | $25,899.47 |

April 22, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case (Charges from March 1 to 20,
2004)

Invoice # 30711

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 3/1/04 | ROC | Oganize documents for MacLeod deposition. | 0.25 |
|  | JEH | Research and draft summary judgment motion (section on economic loss doctrine) | 2.00 |
|  | JEH | Research and draft summary judgment brief (economic loss doctrine issues). | 2.00 |
| 3/2/04 | JEH | Research re economic loss doctrine. | 1.40 |
| 3/3/04 | ROC | Assemble documents for deposition; Go to Guam; Prepare for tomorrow's deposition. | 3.20 |
| 3/4/04 | ROC | Prepare for deposition of Peter MacLeod; Attend deposition. | 10.00 |

*Hours*

| Date | | Description | Hours |
|---|---|---|---|
| 3/4/04 | ROC | Spend all evening reviewing notes on his testimony and getting ready to question MacLeod tomorrow. | 4.20 |
| | JEH | Research and draft summary judgment motion. | 0.70 |
| 3/5/04 | ROC | Prepare and attend MacLeod deposition; Summarize highlights for client while traveling back home. | 10.80 |
| 3/6/04 | ROC | Review deposition exhibits, MacLeod documents and client emails to assemble document package for Bruce Swanney to review for his deposition; Begin a document package for Ben Casey deposition; Memo to file on important documents. | 2.40 |
| | ROC | Message to Black's attorney on Exhibit HH implication. | 0.20 |
| | ROC | Email to Steve Cox on deposition. | 0.20 |
| | JEH | Research and draft brief in support of motion for summary judgment. | 4.20 |
| 3/7/04 | JEH | Research and draft brief in support of motion for summary judgment. | 3.50 |
| 3/8/04 | EDB | Research Admiralty Jurisdiction in General as applicable to case. | 0.60 |
| | EDB | Research Admiralty Jurisdiction as applicable to pier constructions. | 0.70 |
| | ROC | Work on summary judgment motion with Jed Horey - fill in Jed Horey on new deposition information for motion; Study Steve Cox comment to my letter (it arrived too late for MacLeod deposition). | 1.25 |

*Hours*

| Date | | Description | Hours |
|------|------|-------------|-------|
| 3/8/04 | JEH | Research and draft brief in support of motion for summary judgment.  Meeting with R. O'Connor re same. | 3.90 |
| 3/9/04 | ROC | Review memo drafts; Talk with Steve Cox on Bruce Swanney deposition and UBC sections. | 0.80 |
| 3/10/04 | ROC | Review Forrest Booth email on deposition. | 0.20 |
| | ROC | Review Tom Sterling email on trial. | 0.20 |
| | ROC | Work on answering, objecting to 2nd set of interrogatories. | 2.80 |
| | ROC | Letter to EMPSCO attorney on document production. | 0.30 |
| 3/12/04 | ROC | Review multiple emails on our scheduling hotels and deposition place and time in mainland; Respond multiple times. | 0.45 |
| | ROC | Finalize interrogatories. | 0.20 |
| | ROC | Letter to Bruce Swanney; Prepare packet for Swanney, Cox, O'Connor with highlights for Swanney's deposition preparation. | 2.90 |
| 3/15/04 | JEH | Research re admiralty jurisdiction. | 1.90 |
| | ROC | Go through W&K bate-stamped documents to select some to send to Swanney for his deposition; Prepare cover letter. | 2.45 |
| 3/16/04 | ABS | Research case for Robert O'Connor - Medoff case. | 0.25 |
| | JEH | Research admiralty issue re motion for summary judgment. | 3.00 |
| | ROC | Talk to Bruce Swanney on deposition. | 0.30 |
| | ROC | Review email from Tarpley, Steve Cox. | 0.30 |

|          |     |                                                                                                                  | *Hours* |
|----------|-----|------------------------------------------------------------------------------------------------------------------|---------|
| 3/16/04  | ROC | Email to Cox.                                                                                                     | 0.20    |
|          | ROC | Prepare for Smithbridge deposition.                                                                               | 2.40    |
|          | ROC | Memo to client on discovery; Assemble and review documents for 2 depositions in mainland.                        | 2.50    |
|          | ROC | Talk to Sterling on expert, deposition idea and travel.                                                           | 0.40    |
|          | ROC | Review Smithbridge documents.                                                                                     | 1.00    |
| 3/17/04  | JEH | Research and draft brief in support of motion for summary judgment.                                               | 4.00    |
|          | ROC | Assemble documents, review and prepare questions for texas deposition.                                            | 3.00    |
|          | ROC | Review email on Gilliam.                                                                                          | 0.20    |
|          | ROC | Research on Standard of Care and Duty to Supervise (summary judgment motion)                                      | 1.80    |
|          | ROC | Research on economic loss doctrine.                                                                               | 1.00    |
| 3/18/04  | ABS | Research re shift of responsibility to sophisticated owner. Letter to Guam Law Library.                           | 1.00    |
|          | JEH | Research, draft and meetings with R. O'Connor re brief in support of motion for summary judgment.                 | 6.10    |
|          | ROC | Work on summary judgment motion.                                                                                  | 1.35    |
|          | ROC | Work on deposition preparation and summary judgment motion (similar issues); Research on standard of care, architects liability; Review prior interview notes. | 6.25    |
| 3/19/04  | ABS | Research law journals & cases re liability, owner control. Letter to Boalt Express.                               | 4.00    |

|          |     |                                                                                                              | *Hours* |          |
|----------|-----|--------------------------------------------------------------------------------------------------------------|---------|----------|
| 3/19/04  | JEH | Research, draft and meetings with R. O'Connor re brief in support of motion for summary judgment.             | 7.90    |          |
|          | ROC | Long talk with Bruce Swanney on deposition issues.                                                            | 0.80    |          |
|          | ROC | Review Steve Cox emails on Ben Casey deposition, UBC, etc.; Add them to my deposition list; Review UBC sections. | 2.00    |          |
|          | ROC | Talk to Sterling on deposition strategies, division of work, questioning, documents; Memo to file.            | 0.65    |          |
|          | ROC | Work on summary judgment by compiling Candac, soils, etc. Reports and reviewing contract specs.               | 1.05    |          |
|          | ROC | Prepare for Bruce Swanney meeting.                                                                            | 1.45    |          |
| 3/20/04  | JEH | Research, draft and meetings with R. O'Connor re brief in support of motion for summary judgment.             | 7.50    |          |
|          | ROC | Research on standard of care cases for summary judgment and for deposition in USA; Read cases; Read Am Jury summary. | 2.00    |          |
|          | ROC | Review documents, draft questions for deposition in USA.                                                      | 3.00    |          |

*Amount*

**AMOUNT DUE ON HOURS WORKED**            129.10   $29,519.10

**Additional charges:**

**- DHL**                                                          12.14

**Total costs**                                                   $12.14

**Winzler & Kelly Engineers**

*Amount*

|                    |              |
| ------------------ | ------------:|
| TOTAL AMOUNT DUE   | $29,531.24   |
| Previous balance   | $25,899.47   |
| Balance due        | $55,430.71   |

May 19, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

**Winzler & Kelly Engineers**
**Saipan Office Supplying Building A**
**PPP 596 Box 10000**
**Saipan, MP 96950**

In Reference To: Wilton v. W & K, et al.; Guam District
                Court Case (Charges from March 21 to
                April 20, 2004)

Invoice # 31021

        Professional services

                                                    *Hours*

3/21/04   JEH Research, draft and meetings           5.00
              with R. O'Connor re brief in
              support of motion for summary
              judgment.
          ROC Prepare document, review cases         4.00
              and treatises for USA
              deposition; Work on motion for
              summary judgment; make changes
              in draft to be given to Steve
              Cox in Phoenix.
3/22/04   ROC Travel from Saipan to Guam to         15.00
              Tokyo to Houston to Dallas;
              Discuss case with Sterling on
              plane; Review files and put
              together questions. (*Actual
              travel time 25 hours.)

|          |     |                                                                                                                     | Hours |
|----------|-----|---------------------------------------------------------------------------------------------------------------------|-------|
| 3/23/04  | ROC | Meet with Sterling, Black's counsel, to discuss deposition strategies for today's deposition of Smithbridge's Ben Casey. | 1.25  |
|          | ROC | Attend Ben Casey Deposition.                                                                                         | 6.50  |
|          | ROC | Travel from Dallas to Phoenix.                                                                                       | 4.50  |
| 3/24/04  | ROC | Review documents and prepare outline for Bruce Swanney meeting.                                                     | 1.00  |
|          | ROC | Meet with Steve Cox and Bruce Swanney to prepare for deposition.                                                    | 8.50  |
|          | ROC | Meet with Cox, Swanney and Sterling - Black attorney.                                                               | 0.50  |
|          | ROC | At night go through cases, law review articles, to show Bruce tomorrow on stndard of case and need to have considered UBC, etc. | 1.00 |
| 3/25/04  | ROC | Meet with Bruce Swanney pre-deposition.                                                                             | 1.00  |
|          | ROC | Attend Bruce Swanney deposition.                                                                                    | 5.50  |
|          | ROC | Travel from Phoenix to LA.                                                                                          | 3.00  |
| 3/29/04  | ROC | Memo to file on depositions; Memo to client on same; Travel from LA to Saipan (Actual time is 18 hours).           | 15.00 |
| 3/30/04  | JEH | Revise draft brief in support of motion for summary judgment.                                                       | 1.00  |
| 3/31/04  | JEH | Meeting with R. O'Connor re new information from depositions and discussions in US.                                 | 0.40  |
|          | ROC | Email clients; Advise Horey on deposition for portion of summary judgment research.                                 | 0.70  |
|          | ROC | Review EMPSCO interrogtatories and document requests to W&K.                                                        | 0.40  |

|  |  |  | *Hours* |
|---|---|---|---|
| 3/31/04 | ROC | Review EMPSCO interrogatories to plaintiff. | 0.25 |
|  | ROC | Work on factual part of summary judgment motion. | 0.65 |
| 4/2/04 | ROC | Talk with Tom Sterling on discovery, EMPSCO files. | 0.45 |
|  | ROC | Email Steve Cox on talk with Tom Sterling on discovery and EMPSCO fles and Dennis deposition. | 0.25 |
|  | ROC | Review plaintiff's attorney email on Dennis deposition. | 0.20 |
|  | ROC | First draft of asnswers and objections to Lloyd's 3rd set of interrogatories. | 1.00 |
| 4/5/04 | ROC | Email plaintiff's attorney on Dennis deposition. | 0.20 |
|  | ROC | Make changes to interrogatory answers. | 0.25 |
| 4/6/04 | ROC | Contact Guam office to locate new EMPSCO documents. | 0.20 |
|  | ROC | Review response from plaintiff's attorney on deposition. | 0.20 |
| 4/8/04 | ROC | Answer EMPSCO's request to produce documents after reviewing our answers to plaintiff's first set of interrogatories. | 1.00 |
| 4/13/04 | ROC | Review request to Produce #4 from plaintiff on Joint Defense, etc. agreements; Email Sterling. | 0.35 |
| 4/14/04 | ROC | Email Steve Cox on interrogatory No. 37; Attempt to finalize answers to all other interrogatories. | 1.05 |
| 4/15/04 | ROC | Finalize response to document request for Tarpley - EMPSCO. | 0.20 |
| 4/19/04 | ROC | Review Steve Cox input; Finalize responses to third set of interrogatories. | 0.50 |

|            |                                                                                     | *Hours* |
| ---------- | ----------------------------------------------------------------------------------- | ------- |
| 4/19/04    | ROC Review Sterling emails on Joint Defense; Email him on transcripts of Swanney/Casey depositions. | 0.25    |
|            | ROC Review Steve Cox emails to help redraft interrogatories to EMPSCO.               | 0.85    |
| 4/20/04    | ROC Start Ben Casey deposition summary.                                              | 2.00    |

*Amount*

| | | |
| --- | --- | --- |
| AMOUNT DUE ON HOURS WORKED | 84.10 | $20,905.20 |

Additional charges:

| | |
| --- | --- |
| - Airfare of Robert O'Connor | 5,772.76 |
| - Xerox Charges | 758.25 |
| - Fax/Phonebills | 303.00 |
| - Mileage | 1.10 |
| - Word Processing | 403.50 |
| - Car Rental | 50.00 |
| - Westlaw charges - February | 38.44 |
| - DHL | 43.98 |
| Total costs | $7,371.03 |

| | |
| --- | --- |
| TOTAL AMOUNT DUE | $28,276.23 |
| Previous balance | $55,430.71 |
| Balance due | $83,706.94 |

June 16, 2004


Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950


In Reference To: Wilton v. W & K, et al.; Guam District
Court Case (Charges from  April 21 to
May 27, 2004)

Invoice # 31256

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 4/21/04 | ROC | Review joint defense agreement; Talk to Fred Smith. | 0.25 |
| 4/23/04 | ROC | Review Black's answers to Lloyd's interrogatories. | 0.30 |
|  | ROC | Synopsis of some of Ben Casey deposition. | 0.40 |
| 4/24/04 | ROC | Complete synopsis of Ben Casey deposition. | 1.00 |
| 4/26/04 | ROC | Work on summary judgment motion - economic loss issue. | 0.30 |
| 4/27/04 | EDB | Research Contention Interrogatories and their use against co-defendants. | 0.60 |
|  | EDB | Research, study and outline contention Interrogatories under ALR. | 0.60 |

|            |     |                                                                                                                                                                  | *Hours* |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------|--------|
| 4/27/04    | EDB | Write report on Contention Interrogatories – court criteria and tests.                                                                                            | 0.60   |
|            | ROC | Synopsis of Bruce Swanney deposition.                                                                                                                             | 2.50   |
|            | ROC | Work on answering EMPSCO interrogatories                                                                                                                          | 0.75   |
| 4/28/04    | ROC | Review Black responses to plaintiff's interrogatories on anchor system to help us n responding to EMPSCO; Review cases on contention interrogatories to co-defendants; Answer the 4 interrogatories. | 1.50   |
|            | ROC | Review Sterling emails on Philadelphia deposition.                                                                                                                | 0.20   |
| 4/29/04    | ROC | Email response to plaintiff attorney on Philadelphia deposition.                                                                                                  | 0.25   |
|            | ROC | Synopsis of Swanney deposition.                                                                                                                                   | 1.85   |
|            | ROC | Email to Steve Cox on Swanney deposition, especially pages 143-4.                                                                                                 | 0.20   |
|            | ROC | Email Sterling on deposition stuff as well as on pretrial motions and experts.                                                                                    | 0.25   |
| 4/30/04    | ROC | Email on Philadelphia deposition.                                                                                                                                 | 0.20   |
|            | ROC | Review plaintiff's answers to EMPSCO interrogatories; Send Cox (helpful for summary judgment motion); Incorporate into motion.                                    | 0.60   |
| 5/1/04     | ROC | Review Black's response to document requests Nos. 3 and 4; Review lot of Black documents on their proxy system prders; Send to Steve Cox with comments.           | 1.00   |

|  |  |  | *Hours* |  |
|---|---|---|---|---|
| 5/1/04 | ROC | Review 30(b)(6) depo notice for Black; Send comments to Steve Cox; Call Sterling. | 0.35 | |
| 5/3/04 | ROC | Review Forrest Booth email on Philadelphia; Work on answering plaintiff's 3 requests to produce joint defense, etc. documents. | 0.20 | |
| 5/5/04 | ROC | Review 5th request to produce from plaintiff to Black Construction. | 0.20 | |
| 5/6/04 | CCS | Research to locate a construction civil engineer expert witness | 3.00 | NO CHARGE |
| | ROC | Review new documents production from Black. | 0.25 | |
| | ROC | Prepare questions, documents for Black deposition. | 0.50 | |
| | ROC | Email Tom Sterling on scope of deposition. | 0.20 | |
| | ROC | Begin search for expert. | 0.30 | |
| 5/7/04 | ROC | Review Tom Sterling email on deposition; Email Steve Cox on Guam and Philadelphia depositions, expert. | 0.35 | |
| | ROC | Work on summary judgment motion. | 5.40 | |
| 5/10/04 | CCS | Legal Research on implied warranty and UCC article 2 are not applicable to professional service contract, 9 th Cir and other federal courts cases | 3.00 | |
| | CCS | Legal Research on engineer/designer is not responsible for the contractor's job performance | 2.00 | |
| 5/11/04 | ROC | Review email on discovery; Email Ledger on deposition scheduling. | 0.30 | |

*Hours*

| | | | |
|---|---|---|---|
| 5/12/04 | CCS | Summarized the case law regarding engineer/designer's responsibilities in regard to construction performance and mistakes made by contractors | 1.50 |
| | CCS | Add to the draft brief in the section of implied warranty to service contract. | 1.17 |
| | CCS | Add to the draft brief in the section of engineer's contract obligation. | 2.00 |
| | CCS | Further legal research on engineer's contract obligation not including observation of contractor's performance. | 0.67 |
| | ROC | Review email from Booth on Dennis deposition. | 0.20 |
| | ROC | Review email from ledger on discovery; Review court order on discovery cutt-off, respond; Draft stipulation extending time 30 days. | 0.50 |
| 5/13/04 | CCS | Revised and edited the section regarding implied warranty to service contract in the draft brief. | 1.00 |
| | CCS | Legal Research on engineer's responsibilities on project defect and revised the related section in the draft brief. | 1.67 |
| | ROC | Review emails on discovery and discovery timing. | 0.25 |
| | ROC | Review Tarpley request for further answers, quick response. | 0.25 |
| | ROC | Review plaintiff's 2nd set of interrogatories, #26 and our response to compare to EMPSCO interrogatory and to help | 1.25 |

*Hours*

formulate response to EMPSCO
demand; Draft letter to EMPSCO
and Steve Cox; First draft of
answer.

| Date | | Description | Hours | |
|---|---|---|---|---|
| 5/14/04 | JEH | Meeting with ROC re plaintiff's expert report. | 0.30 | NO CHARGE |
| | ROC | Start review, synopsis of MacLeod deposition. | 1.50 | |
| | ROC | Review plaintiff's expert declaration; Report re same to Cox. | 1.00 | |
| | ROC | Review letter from Sterling. | 0.20 | |
| 5/17/04 | JEH | Meeting with ROC re summary judgment motion.  Review Bruce Swanney deposition transcript. Incorporate relevant portions into summary judgment motion. | 1.70 | |
| | ROC | Work on summary judgment motion. | 0.50 | |
| | ROC | Synopsize MacLeod deposition. | 2.75 | |
| | ROC | Email Tom Sterling on discovery issues and expert report. | 0.25 | |
| | ROC | Changes to discovery stipulation; Letter to all attorneys on same. | 0.25 | |
| 5/18/04 | JEH | Research and draft brief in support of motion for summary judgment. | 3.10 | |
| 5/19/04 | JEH | Research re motion for summary judgment.  Meeting with ROC re same. | 2.50 | |
| | ROC | Review MacLeod deposition transcript for synopsis. | 1.80 | |
| | ROC | Emails to plantiff's counsel on Dennis deposition. | 0.20 | |
| | ROC | Work on summary judgment motion; incorporate portions of depositions; research on standard of care; Prepare summons. | 1.00 | |

*Hours*

| Date | | | Hours | |
|------|--|--|-------|--|
| 5/20/04 | JEH | Meeting with ROC re issues on summary judgment motion. Review correspondence from plaintiff's counsel. | 0.80 | NO CHARGE |
| | ROC | Talk to Black's attorney on discovery of Frank Dennis, Candac report. | 0.35 | |
| | ROC | Work on summary judgment focusing on UBC, Swanney's testimony, standard of care. | 1.45 | |
| | ROC | Review settlement offer from plantiff's counsel for $4.0 million; Send it to client; Email Black to see if they got offer. | 0.35 | |
| 5/21/04 | ROC | Review emais from Steve Cox and Elliott on settlement offer; Review expert report and settlement offer to prepare for Steve Cox conference call; List of points to discuss | 1.00 | |
| | ROC | Email Sterling on 4.0 million settlement offer. | 0.20 | |
| | ROC | Respond to Steve Cox email on settlement. | 0.20 | |
| 5/22/04 | ROC | Prepare for and participate in conference call with Steve Cox; Memo to file on same; Email Elliott/Cox on Monday/Tuesday conference. | 3.60 | |
| | ROC | Touch up summary judgment motion with ideas from Steve Cox call. | 2.00 | |
| | ROC | Letter to Elliott on the above with impressions on expert report and settlement letter. | 0.60 | |
| | ROC | Finish synopsis of MacLeod deposition. | 0.85 | |

|            |     |                                                                                                              | _Hours_ |
|------------|-----|--------------------------------------------------------------------------------------------------------------|---------|
| 5/25/04    | JEH | Draft and revise motion re economic loss doctrine.                                                           | 1.10    |
|            | ROC | Prepare for and participate in Cox conference call.                                                          | 1.25    |
| 5/26/04    | JEH | Meeting with ROC re motions.                                                                                 | 0.40    |
|            | ROC | Memo to file from Steve Cox interview notes.                                                                 | 0.60    |
|            | ROC | Finalize MacLeod deposition synopsis.                                                                        | 0.25    |
|            | ROC | Summary judgment issue of compensation, warranty.                                                            | 0.50    |
| 5/27/04    | ROC | Prepare for conference call; participate conference call with Elliott/Cox; Memo to file; Meet with red Smith on satandard of care expert. | 1.45    |
|            | ROC | Email to Black counsel on motions, discovery, strategy and Boone's report.                                  | 0.50    |
|            | ROC | Review Swanney deposition testimony on UBC; Short email to Steve Cox.                                        | 0.35    |
|            | ROC | Work on summary judgment motion; Cut into separate motions.                                                  | 1.00    |
|            | ROC | Work on memos to Steve Cox on expert information, Candac report appendix.                                    | 1.65    |

                                                                                                                  _Amount_

**AMOUNT DUE ON HOURS WORKED**                              77.36 $16,030.08

Additional charges:

| - Deposition Costs - Legal Link Dallas | 792.00 |
| - Deposition Costs - Brown & Toleu Ltd | 446.15 |
| - Deposition Costs - VideoDep Inc      | 163.30 |
| - TNI charges - March                  | 16.82  |

|                                      | Amount       |
|--------------------------------------|-------------:|
| - Postage                            | 3.60         |
| - Xerox Charges.                     | 20.25        |
| - Hotel Expenses                     | 608.69       |
| - Westlaw charges - March            | 186.07       |
| - Boalt Express charges - journal    | 25.00        |
| Total costs                          | $2,261.88    |
| TOTAL AMOUNT DUE                     | $18,291.96   |
| Previous balance                     | $83,706.94   |
| Balance due                          | $101,998.90  |

August 17, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case (Charges from May 28 to June
30, 2004)

Invoice # 31888

Professional services

|  |  | *Hours* |
|---|---|---|
| 5/28/04 | ROC Review emails from Sterling, Cox. | 0.35 |
|  | ROC Talk to Jed Horey on standard care expert for his interviews while I'm in California. | 0.25 |
|  | ROC Compile documents for Philadelphia/California trip. | 0.45 |
|  | JEH Draft brief in support of motion on economic loss doctrine. Meeting with ROC re structural engineer expert witness. | 3.20 |
| 5/31/04 | JEH Draft motion for judgment on the pleadings (economic loss doctrine)  Meeting with Samantha re research on same.  Research | 5.50 |

*Hours*

|  |  |  |  |
|---|---|---|---|
|  |  | and draft motion for judgment on the pleadings re claim for breach of maritime warranty of workmanlike performance. |  |
| 6/1/04 | JEH | Research and draft motion for judgment on the pleadings on maritime warranty issue. | 2.50 |
|  | ROC | Research implied warranties; apply implied warranty facts to case at hand. | 0.70 |
| 6/2/04 | ROC | Review Steve Cox comments on Boone's report; Review Boone's report. | 1.20 |
|  | ROC | Talk to Fred Smith on standard of care report. | 0.20 |
|  | ROC | Work on motions for summary judgment on the pleadings; Email to Black's attorney. | 1.50 |
|  | ROC | Admiralty Jurisdiction research for contracts. | 1.20 |
|  | JEH | Draft motion for judgment of the pleadings re maritime warranty and motion for summary judgment re bolts. | 6.60 |
| 6/3/04 | ROC | Work on breach of contract portion of summary judgment claim; Fine tune brief for email to Black's attorney for comment on timing of mutual motions. | 1.85 |
|  | ROC | Talk with Steve Cox on experts, etc.; memo to file; Call Sterling on Tom Camacho. | 0.85 |
|  | ROC | Talk to Sterling on his talk with Tom Camacho; Call Fred Smith. | 0.30 |
|  | ROC | Work on motion for summary judgment on insurance policy exemption for design defects. | 1.00 |

|         |     |                                                                                                                                                                                                              | *Hours* |
|---------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 6/3/04  | JEH | Phone conversation with Fred Smith re expert structural engineer.  Meeting with Robert O'Connor re motions.                                                                                                   | 0.50    |
|         | JEH | Researched implied warranty; Read cases on implied warranty; Research implied warranty in terms of professional service contracts; Read cases on above case; Researched cases on workmanship in personal service contracts; Read cases on such. | 2.00    |
| 6/4/04  | ROC | Review Steve Cox, Fred Smith emails; Assemble documents for expert interview, Philadelphia deposition.                                                                                                        | 1.00    |
|         | JEH | Phone conversation with Tom Sterling re economic loss doctrine and motion re same.                                                                                                                            | 0.30    |
| 6/7/04  | JEH | Phone conversation with Fred Smith re expert witness.                                                                                                                                                         | 0.20    |
| 6/10/04 | ROC | Review memos to prepare for conference call; Talk with Steve Cox; Conference call with Cox and Elliott Gleason; Second phone call with Cox on experts, etc.; Memo to file on the above.                        | 2.20    |
| 6/14/04 | ROC | Travel from Los Angeles to Philadelphia for Young's Adjustment deposition; Work on questions while on plane.                                                                                                  | 8.00    |
|         | JEH | Phone conversation with Fred Smith re expert witness.                                                                                                                                                         | 0.20    |
| 6/16/04 | ROC | Prepare for and attend Young's Adjustment deposition in Philadelphia.                                                                                                                                         | 8.00    |
|         | JEH | Draft letter to Feroze Vazifdar (proposed expert witness in Oakland).                                                                                                                                         | 0.40    |

|          |     |                                                                                                                                                                                                                                                                                                                                            | *Hours* |
|----------|-----|----|
| 6/17/04  | ROC | Travel back to Los Angeles; Memo to file on deposition while traveling. | 5.00 |
|          | JEH | Review and analyze Boone report and critiques of same.  Draft letter to engineer Arun Bhimani and send him the Boone Report. | 1.50 |
| 6/18/04  | JEH | Meeting with Kio re sending letter to expert witness. | 0.30 |
| 6/24/04  | ROC | Discuss pretrial motions with Jed Horey and how he ought to make certain modification. | 0.30 |
|          | JEH | Phone conversation with Arun Bhimani re expert report. Assemble and review documents and send same to Bhimani. | 1.50 |
| 6/25/04  | JEH | Phone conversation with Robert O'Connor re motions.  Assemble further material to send to standard of care expert witness in Oakland.  Draft letter to him. | 2.50 |
| 6/28/04  | JEH | Research re economic loss doctrine and standard for judgment on the pleadings. Research re whether going outside the building code is always negligent.  Research re subrogation limitations.  Review OCEL reports and incorporate into brief in support of motion for summary judgment.  Revise three draft briefs in light of research. | 6.10 |
| 6/29/04  | ROC | Discuss pretrial motions with Jed Horey and progress he is making on expert report for Guam standard of care; Discuss interplay between our two experts. | 0.40 |

|                                                                | *Hours* |
|----------------------------------------------------------------|---------|

6/29/04  JEH Review corespondence from client          1.00
             re expert witness.  Draft letter
             to ROC re motions and expert.
             Draft letter to client re
             expert.
6/30/04  JEH Review correspondence re expert.          1.10
             Phone conversation with Fred
             Smith re same.  Phone
             conversation with ROC re motions
             and issues.  Review MacLeod
             deposition transcript.

|                                                       |       | *Amount* |
|-------------------------------------------------------|-------|----------|
| AMOUNT DUE ON HOURS WORKED                            | 70.15 | $16,084.80 |

Additional charges:

| - Word Processing                          | 299.25 |
|--------------------------------------------|--------|
| - Xerox Charges                            | 0.90 |
| - Postage                                  | 2.49 |
| - MCI charges                              | 59.32 |
| - Airfare-Los Angeles to Philadelphia      | 374.00 |
| - Airfare-Washington DC to Los Angeles.    | 714.00 |
| - TNI charges for April, May and June.     | 40.76 |
| - Word Processing                          | 66.75 |
| - Fax/Phonebills for May & June.           | 425.00 |

| Total costs                               | $1,982.47 |
|-------------------------------------------|-----------|

| TOTAL AMOUNT DUE                          | $18,067.27 |
|-------------------------------------------|------------|

| Previous balance                          | $101,998.90 |
|-------------------------------------------|-------------|

7/6/04- Payment - thank you                          ($54,902.62)
        OR#3448 Inv#31021, 30711,30422, 10284,
        10172 & 10060
7/6/04- Payment - thank you                          ($13,726.16)
        OR#3454 for Inv#31021, 30711 & 30422

|  | *Amount* |
|---|---|
| 7/12/04- Payment - thank you | ($10,755.96) |
|         OR#3472 for Inv#30111 and 29928. | |
| 7/19/04- Payment - thank you | ($2,688.99) |
|         OR#3476 for Inv#29928/30111 | |
| | |
| **Total payments** | ($82,073.73) |
| | |
| **Balance due** | $37,992.44 |

August 24, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 32034

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 7/1/04 | ROC | Review breach of contract summary judgment draft; Edit, change. | 1.00 |
|  | JEH | Draft letter to client re expert witnesses. Draft letter to Robert O'Connor. | 0.70 |
| 7/2/04 | ROC | Respond to EMPSCO's noticing of multiple depositions contrary to our agreement; Contact other attorneys in the case to get depositions continued. | 0.65 |
|  | JEH | Review correspondence. Review incoming notices of deposition from Tom Tarpley. Draft memo to Robert O'Connor re same. | 0.60 |
| 7/5/04 | ROC | Review various emails on expert reports; Answer. | 0.35 |

Hours

| Date | | Description | Hours |
|---|---|---|---|
| 7/5/04 | ROC | Work on summary judgment brief with Jed Horey. | 0.65 |
| | ROC | Work on deposition scheduling problems via email and with phone conversations with Black's attorney; Discuss expert and deposition timing with Black's attorney as well as results of our joint investigation, including May, 2001 berthing incident. | 1.15 |
| | JEH | Draft and revise draft brief in support of motion for summary judgment re Black's non-use of W&K design. Review correspondence re motions and re visiting judges on Guam District Court. Draft letter to Robert O'Connor. | 3.00 |
| 7/6/04 | JEH | Phone conversation with Tom Sterling re depositions and motions. Phone conversation with Tom Tarpley re depositions. Phone conversation with Dan Berman re depositions and motions. Draft leter to ROC re depositions and motions. Draft and revise brief re summary judgment. Draft letter to Dan Berman re filing motion on Guam. | 4.20 |
| 7/7/04 | ROC | Long phone conversation with Steve Cox on expert reports, discovery and upcoming motions. | 1.25 |
| | ROC | Review Boone's report and Steve Cox's outline to our new expert; Work on expert report and strategize on what should or should not go into it. | 3.85 |

*Hours*

| | | |
|---|---|---|
| 7/7/04 | ROC Work on summary judgment motion on breach of contract claim. | 1.70 |
| | ROC Talk with Jed Horey on our expert report on the standard of care issues. | 0.85 |
| | JEH Draft letter to Dan Berman. Draft letter to Robert O'Connor re depositions.  Phone conversation with Robert O'Connor re deposition notices. Phone conversation with Tom Sterling re same.  Draft letter to Robert O'Connor re terms of contract.  Review MacLeod deposition transcript for information bearing on potential motion.  Review correspondence from Dan Berman re hearing date. Draft reply to same.  Draft letter to Robert O'Connot re same. | 3.60 |
| 7/8/04 | ROC Correspond with Saipan office and Steve Cox on experts and deposition scheduling; Review Steve Cox outline for expert and add to it after reviewing complaint, affirmative defenses and Boone's report. | 2.20 |
| | JEH Review e-mail correspondence. Phone conversation with Dan Berman re filing motions. Review letter from Robert O'Connor re expert opinion. Reply to same.  Draft letter to Robert O'Connor re summary judgment motion.  Review new memo from Robert O'Connor. Reply to inquiry from Dan Berman re motions and depositions. Assemble photos of dock and send to Steve Cox with memo.  Phone | 2.90 |

*Hours*

conversation with Robert
O'Connor re various issues.
Send copy of complaint and
affirmative defenses to Robert
O'Connor per his request.
Review Dean Gillam report re
pier.

7/9/04   ROC Read and study Dean Gillam          1.30
expert report; Talk with Steve
Cox on report and its
significance for the case and
for our expert report.

ROC Email office on various               0.30
documents I need faxed to me for
San Francisco and to amend Rule
16 disclosure statement to
include Liftech as potential
trial witness for their
participation in reviewing the
Pier post-earthquake.

ROC Call expert Liftech about next        0.25
week's report on standard of
care.

ROC Review MacLeod deposition             1.65
transcript for OCEL report
testimony; Contact office to
send via fax certain of these
reports; Index notes for me to
bring to San Francisco on issues
our expert needs to touch on;
Consult with Boone report and
previous memos to the file.

ROC Memo to file on issues discuss        0.50
with Steve Cox on July 8 on
experts.

ROC Review Bhimani contract, respond      0.90
to Bhimani email; Talk to
Bhimani over phone.

*Hours*

| | | | Hours |
|---|---|---|---|
| 7/9/04 | ROC | Communicate with office oni nformation needed: OCEL reports and Tarpley's deposition notice. | 0.30 |
| | ROC | Email to Steve Cox and Tom Sterling; Notes on additions needed to expert reports. | 1.00 |
| | JEH | Review e-mail corespondence re depositions.  Forward to Dan Berman.  Draft letter to Arun Bhimani.  Review Tom Sterling's draft motions.  Phone conversation with Tom Sterling re motions. | 0.80 |
| 7/10/04 | ROC | Review Tarpley 30(b)(6) deposition notice. | 0.20 |
| | ROC | Review 1st amended complaint for background for expert report. | 0.45 |
| | ROC | Review, study and begin comments and editing of Gerwick report. | 2.00 |
| 7/11/04 | ROC | Deeper analysis of Gerwick report, compare with Gillam report; Long email to Steve Cox for referral to Gerwick on changes to be made to the report; Thought given to negligence issues of co-defendants. | 3.95 |
| 7/12/04 | ROC | Talk with Steve Cox on experts. | 0.30 |
| | ROC | Talk with Bhimani in contract; Look at faxed contract and sign; Sign agan with initials on his refax. | 0.35 |
| | ROC | Talk with Steve Cox again on his attempt to get experts to see our point of view; Talk about what we should do. | 0.35 |
| | ROC | Review Gilliam and Gerwisk reports preparatory to our | 3.00 |

*Hours*

|  |  |  |  |
|---|---|---|---|
|  |  | conference call; Particilate in conference call with Cox and experts on every issue we want in report. |  |
| 7/12/04 | ROC | Arrange for flights etc. to San Francisco; Email expert Bhimani on progress with companion report. | 0.40 |
|  | JEH | Phone conversations with Dan Berman and Tom Tarpley re depositions. | 0.40 |
| 7/13/04 | ROC | Review Bhimani rough draft report; Send two emails on how it ought to be modified. | 2.00 |
|  | ROC | Travel from Ojai, California to San Francisco and Oakland; Meet with Steve Cox in San Francisco; Talked several times with expert Arun Bhimani; Meet with our Gerwick experts in Oakland to hammer out their expert report to rebut Elliott Boone's report; travel back to Ojai. | 15.00 |
|  | JEH | Draft supplemental disclosure. | 0.50 |
|  | ROC | Review Gerwick report; Call Gerwick; Email Gerwick and Cox. | 1.80 |
| 7/14/04 | ROC | Talk with Steve Cox re changes to expoert report. | 0.20 |
|  | ROC | Review seismologist Zafir resume, experience and report; Email offices on Saipan and Guam on how to collate the various reports we have (we have differing reports with slight changes) and when and how to file and serve the reports today; Computer instructions. | 1.40 |
|  | JEH | Draft letter to Robert O'Connor re depositions, motions, supplemental disclosures. | 0.40 |

*Hours*

| Date | | Description | Hours |
|---|---|---|---|
| 7/15/04 | ROC | Review memo on expert reports' deficiencies; Email Zafir and Gerwick on how to supplement and when. | 1.00 |
| 7/16/04 | DGB | Review expert reports; call to Bob; research re: Rule 26 requirements; draft and revise expert disclosures; discussion with Berman; memo re: problems with reports and how to fix them. | 4.25 |
| 7/18/04 | ROC | Review OCEL reports to prepare for OCEL depositions. | 2.50 |
| 7/19/04 | ROC | Preparation for deposition in Honolulu. | 2.00 |
| | DGB | Review resumes; letter to counsel re: same. | 0.75 |
| | JEH | Review Dean Gillam report. | 0.50 |
| 7/20/04 | ROC | Prepare for OCEL deposition and travel to Honolulu for deposition; On plane draft letter to Lloyd's on document they promised to produce at MacLeod deposition; Preparation time spent compiling questions for EMPSCO and PAG depositions too. | 10.00 |
| 7/21/04 | ROC | Prepare for and attend deposition of OCEL in Honolulu; Meetings with Black's counsel and Lloyd's counsel; Work together on discovery schedule going forward. | 11.00 |
| | DGB | Letter to defendants' counsel; emails to/from Berman and Bob; review resumes and revised reports from experts. | 1.45 |
| 7/22/04 | ROC | Travel Back to Guam; memo to file and clients on OCEL deposition, discovery schedule settlement prospects. | 11.00 |

|         |     |                                                                                      | Hours |
|---------|-----|--------------------------------------------------------------------------------------|-------|
| 7/26/04 | ROC | letter to Forrest Booth in response to settlement letters.                           | 0.40  |
|         | ROC | Review subpoena to Liftech.                                                           | 0.20  |
|         | ROC | Review emails from experts on their reports.                                         | 0.25  |
|         | DGB | Review revised expert reports; letter to counsel re: same.                           | 1.25  |
| 7/27/04 | ROC | Talk to Liftech on subpoena.                                                          | 1.50  |
|         | ROC | Review emails on deposition schedule.                                                | 0.45  |
|         | ROC | Review Black Construction's two expert reports.                                      | 1.70  |
|         | ROC | Begin memo to client on OCEL testimony on piles.                                     | 0.50  |
| 7/28/04 | ROC | Review expert emails on seismic information.                                         | 0.20  |
|         | ROC | Finish memo to Steve Cox on pile failure patterns.                                  | 0.35  |
| 7/29/04 | DGB | Follow up re: expert disclosure.                                                     | 0.20  |
| 7/30/04 | ROC | Review new request to produce; Letter to Gerwick to help me respond.                | 0.65  |
|         | ROC | Memo to Black attorney on timing of motions and errors in Boone's report.           | 0.40  |
|         | ROC | Collate files for ideas and documents to use for EMPSCo, Macario and PAG depositions; Start file for each. | 1.40 |

|                                               |        | Amount      |
|-----------------------------------------------|--------|-------------|
| AMOUNT DUE ON HOURS WORKED                    | 122.25 | $29,730.60  |

Additional charges:

| – Hotel Expenses-Sheraton Rittenhouse (2 nights)          | 288.07 |
|-----------------------------------------------------------|--------|
| – Copying fee-Proceedings/Peter Macleod                   | 296.00 |
| – Airfare-Santa Barbara to San Francisco (roundtrip)      | 660.20 |

**Winzler & Kelly Engineers**                           **Page   9**

|                                         |      *Amount* |
| --------------------------------------- | ------------: |
| – Airfare-Los Angeles to Saipan         |      1,904.74 |
| – Westlaw research – June 2004          |        491.14 |
| – Car Rental                            |        170.00 |
| – Fax/Phonebills                        |        413.50 |
| – Word Processing                       |        132.75 |
| – Xerox Charges                         |        283.50 |
| – Mileage                               |          1.65 |
| – TNI charges – July                    |          8.02 |
|    Total costs                          |    $4,649.57  |
|    TOTAL AMOUNT DUE                      |   $34,380.17  |
|    Previous balance                     |   $37,992.44  |
|    Balance due                          |   $72,372.61  |

August 31, 2004

Invoice submitted to:
Client Acct.No.: 2003-08A

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan MP 96950

In Reference To: Wilton v W & K, et al.; Guam District
                 Court Case
                 Re: Expert Fees Advanced by Firm

Invoice # 32053

        Additional charges:

                                                        Amount

8/2/04- Professional Fees-Liftech Consultants, Inc.     6,825.00
        per Inv#11244 dtd. 7/27/04
      - Expert Witness Support Services-Ben C.          19,310.00
        Gerwick, Inc.
        Period Coverage: 6/04-7/02/04 per Inv#10409
        dtd. 7/20/04
8/27/04- Expert Witness Support Services-Ben C.         18,000.00
        Gerwick, Inc.
        Period Coverage: 07/09-22/04 per Inv#10451
        dtd. 8/16/04
                                                        _____

        Total costs                                   $44,135.00

        Balance due                                   $44,135.00

September 21, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 32159

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 8/2/04 | ROC | Review Black attorney's email on expert report; Email to Black's attorney. | 0.80 |
|  | ROC | Short email to Steve Cox on Gillham report. | 0.30 |
|  | ROC | Respond, point by point to Gillham criticisms. | 2.80 |
|  | DGB | Letter to S. Cox expert disclosure; follow up re: same. | 0.50 |
| 8/3/04 | ROC | Talk to Bruce Swanney re May 17 and 21, 1996 letters; Draft lengthy response to Dean Gillham criticisms of Gerwick report; Review files for attachments to May 21 letter. | 3.95 |

|          |     |                                                                                                  | *Hours* |
|----------|-----|--------------------------------------------------------------------------------------------------|---------|
| 8/3/04   | ROC | Letter to Webb Hayes on Gillham report, my reaction.                                              | 0.30    |
|          | ROC | Make changes to brief on summary judgment motion.                                                | 0.30    |
| 8/4/04   | ROC | Finalize letter to Sterling on Gillham draft.                                                     | 0.50    |
|          | ROC | Work on Rule 30(b)(6) Winzler & Kelly deposition folder (things to be prepared by) for W&K deposition. | 0.75    |
| 8/5/04   | ROC | Review Steve Cox memo on Gillham report; Change letter to Tom Sterling on Gillham report; Email Black on evidence for missing fenders; Respond to Sterling memo on deposition timing; Review disclosure files to look for attachments to Swanney's May 21 letter. | 2.10    |
|          | ROC | Organize documents for depositions; Look for Swanney letters to put May 21 letter in context.    | 1.00    |
|          | ROC | Organize Frank Dennis deposition notes.                                                           | 0.40    |
|          | ROC | Collect documents for Booth letter.                                                               | 0.25    |
|          | ROC | Collect documents for Boone deposition.                                                           | 0.35    |
|          | ROC | Email Sterling on concrete strength documents.                                                    | 0.20    |
|          | ROC | Review files for comments for the indication (Candac report, etc.) for request to produce.        | 0.40    |
| 8/6/04   | ROC | Review email from Sterling on concrete strength, on San Francisco deposition schedule, as-builts. | 0.30    |

| | | | Hours |
|---|---|---|---|
| 8/6/04 | ROC | Email ledger for as-builts. | 0.20 |
| 8/9/04 | ROC | Begin synopsis of Frank Dennis (OCEL) deposition. | 2.20 |
| | ROC | Respond to Sterling email on as-builts and expert report. | 0.20 |
| 8/10/04 | ROC | Synopsis of Dennis deposition. | 3.70 |
| | ROC | Answer Sterling email on San Francisco deposition | 0.20 |
| 8/11/04 | ROC | Talk with Steve Cox; memo to file on conversation; Memo to Elliott Gleason on next call. | 1.25 |
| | ROC | Work on deposition schedule; Email Tom Sterling with my proposal; Review Sterling's new scheduling order. | 1.00 |
| | ROC | Continue synopsis of Frank Dennis deposition. | 3.15 |
| 8/12/04 | ROC | Conference call on scheduling; Memo to file; Letters to client, experts on same. | 1.75 |
| | ROC | Email experts on rebuttal report. | 0.20 |
| | ROC | Letter to Webb on pile disconnect pattern. | 1.20 |
| 8/14/04 | ROC | Outline of attack for Boone cross-examination. | 1.00 |
| 8/16/04 | ROC | Review, edit synopsis of OCEL deposition. | 0.50 |
| 8/17/04 | ROC | Review Sterling correspondence before our lunch meeting. | 0.40 |
| | ROC | Meet with Tom Sterling on Gillham letter, deposition schedule, As-builts and other issues. | 1.00 |
| | ROC | Memo to file (and for Steve Cox) on Tom Sterling meeting today. | 0.40 |
| | ROC | Review as-builts; Memo to Webb Hayes on Swanney's testimony about the last sheet and sheet SIA. | 1.15 |

|            |     |                                                                                 | *Hours* |
|------------|-----|---------------------------------------------------------------------------------|---------|
| 8/17/04    | ROC | Put together questions, topics for EMPSCO deposition.                            | 1.20    |
|            | ROC | Email Webb Hayes on his failure to respond to document requests.                 | 0.30    |
| 8/18/04    | ROC | Answer 4th request to produce documents from Lloyds.                             | 1.00    |
|            | ROC | Respond to email on scheduling.                                                 | 0.20    |
| 8/19/04    | ROC | Respond to emails from Steve Cox, Tom Sterling on deposition schedule.           | 0.25    |
|            | ROC | Talk to Sterling on deposition schedule.                                        | 0.45    |
|            | ROC | Send deposition schedule to Steve Cox.                                          | 0.25    |
|            | ROC | Review Sterling letter to all attorneys on Guam deposition schedule.            | 0.20    |
| 8/20/04    | ROC | Review Tarpley letter; Talk to Steve Cox.                                       | 0.25    |
| 8/26/04    | ROC | Review signed scheduling order.                                                | 0.20    |
| 8/27/04    | ROC | Answer Steve Cox email on deposition preparation.                               | 0.20    |
| 8/31/04    | ROC | Draft 30(b)(6) depo notice to EMPSCO; Email Steve Cox on notice and other depositions. | 1.50    |
|            | ROC | Begin synopsis of William Son deposition.                                       | 0.50    |

|                              |       | *Amount*     |
|------------------------------|-------|--------------|
| AMOUNT DUE ON HOURS WORKED   | 41.20 | $10,364.40   |

Additional charges:

| 8/9/04-  | Copying fee                        | 228.25   |
|----------|------------------------------------|----------|
| 8/11/04- | MCI charges - June                 | 45.64    |
| 8/13/04- | Deposition Costs for Frank Dennis  | 1,044.21 |
| 8/31/04- | Xerox Charges                      | 76.95    |

**Winzler & Kelly Engineers**

| | Amount |
|---|---|
| 8/31/04- Fax/Phonebills | 98.50 |
| – Mileage | 1.10 |
| – Postage | 3.78 |
| – Professional Fees – Esquire Deposition Services (BOH3851) | 649.55 |
| – Word Processing | 277.50 |
| Total costs | $2,425.48 |
| TOTAL AMOUNT DUE | $12,789.88 |
| Previous balance | $72,372.61 |
| 9/10/04- Payment – thank you OR#3577 for Inv#31888 dtd. 8/17/04 | ($3,613.45) |
| Balance due | $81,549.04 |

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 32559

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 9/2/04 | ROC | Finish synopsis of Williamson (Young Adjustment) deposition. | 1.55 |
| 9/3/04 | ROC | Answer Black's attorney email on depositions. | 0.20 |
|  | ROC | Highlight Williamson deposition points; Send to Sterling. | 0.60 |
|  | ROC | Answer Ledger inquiring about brochure we gave him. | 0.25 |
|  | ROC | Answer another Ledger email on discovery. | 0.20 |
|  | ABS | Research case US v. Marshall. | 0.25 |
| 9/6/04 | ROC | Send out EMPSCO deposition notice. | 0.20 |
|  | ROC | Review documents for EMPSCO deposition. | 1.00 |

|         |     |                                                                                              | *Hours* |
|---------|-----|----------------------------------------------------------------------------------------------|---------|
| 9/7/04  | ROC | Respond to Black's email on deposition locale.                                               | 0.20    |
|         | ROC | Preparation for Guam deposition.                                                             | 1.00    |
| 9/8/04  | ROC | Change 30(6)(b) deposition notice; Work on EMPSCO deposition questions; Talk with Steve Cox on deposition; Email Sterling on Cox/Gillham meeting and joint deposition strategy. | 2.65    |
|         | ROC | Review expert reports for deposition data.                                                   | 1.75    |
|         | ROC | Change deposition notice again.                                                              | 0.25    |
| 9/9/04  | ROC | Talk with Sterling on deposition subpoenas, deposition strategies, exhibits and how to get EMPSCO not to do plaintiff's dirty work. | 0.85    |
| 9/10/04 | ROC | Review MacLeod deposition changes.                                                           | 0.30    |
|         | ROC | Review and respond to Steve Cox, Tom Sterling emails.                                        | 0.35    |
|         | ROC | Review Macario notice for deposition.                                                        | 0.20    |
| 9/13/04 | ROC | Prepare for Guam deposition; Email Steve Cox on various issues for his deposition.           | 3.75    |
|         | ROC | Put together files of documents for PAG, EMPSCO, Macario deposition.                         | 1.75    |
| 9/14/04 | ROC | Email to Steve Cox; Respond to emails from Sterling.                                         | 0.50    |
|         | ROC | Prepare for Guam deposition.                                                                 | 6.30    |
|         | ABS | Research re scope and limits of examination questions in rule 30b6 depositions.             | 3.00    |
| 9/15/04 | ROC | Review Swanney attachments from Sterling; Email Steve Cox.                                   | 0.45    |

|          |     |                                                                                                              | *Hours* |
|----------|-----|--------------------------------------------------------------------------------------------------------------|---------|
| 9/15/04  | ROC | Continue prepare for Guam deposition.                                                                         | 3.10    |
|          | ABS | Research re rule 30 b 6 depositions and scope of questioning.                                                 | 2.50    |
| 9/16/04  | ROC | Research on scope of 30(b)(6) deposition and whether we can refuse to go outside of scope; Memo to Cox.       | 2.35    |
|          | ROC | Prepare for Unterberg deposition.                                                                             | 0.70    |
|          | ROC | Prepare for EMPSCO deposition; Review an incorporate Cox ideas.                                               | 2.50    |
|          | ROC | Talk with Sterling on how we will divide deposition duties, Gillham, Tarpley meeting; Discuss Carbalido Mar/20 letter. | 1.00    |
|          | ROC | Work/prepare for Macario deposition.                                                                          | 2.10    |
|          | ABS | Research case for rule 30 b 6 deposition.                                                                     | 0.25    |
| 9/17/04  | ROC | Prepare for Guam depositions.                                                                                 | 4.00    |
|          | ROC | Research on limitations on contention interrogatories, Rule 30(b)(6); Read and respond to Steve Cox email.    | 1.00    |
| 9/18/04  | ROC | Prepare for Guam depositions.                                                                                 | 7.00    |
| 9/19/04  | ROC | Prepare for depositions.                                                                                      | 4.00    |
| 9/20/04  | ROC | Deposition of DPW; Meet with EMPSCO's attorney and Black's attorney to agree how to work together; Prepare for Macario deposition; Take Macario deposition. | 6.50    |
|          | ROC | Work on Steve Cox issues for tomorrow's deposition; Work on PAG deposition.                                   | 2.20    |
| 9/21/04  | ROC | Get up early to meet with Steve Cox to go over PAG deposition                                                 | 11.30   |

*Hours*

|  | | and W&K 30(b)(6) deposition; Attend PAG deposition; Meet with Steve Cox to work on EMPSCO deposition for tomorrow. | |
|---|---|---|---|
| 9/22/04 | ROC | Work on deposition preparation. | 1.00 |
| | ROC | Meet with Steve Cox to go over his questions, synthesize our two versions. | 2.20 |
| | ROC | Attend EMPSCO deposition after talking to EMPSCO attorney; Visit F-1 with Cox; Meet with Cox, Sterling and Gillham. | 8.30 |
| 9/23/04 | ROC | Attend Unterberg deposition; Attend Black Construction deposition; Travel back to Saipan. | 8.50 |
| 9/24/04 | ROC | Email client on meeting. | 0.20 |
| | ROC | Take new exhibits obtained at Guam deposition and organize into files. | 0.75 |
| 9/27/04 | ROC | Review new report on mar/98 ship collision with dolphin from Unterberg; Look at map to locate dolphin designation. | 0.35 |
| | ROC | Review Gerwick report to see how to amend it to comply with agreement with Black; Read specs "Approve as noted" to extent it applies to amendment; Email Black's attorney on timing of amendment for after we review latest transcripts; Email Steve Cox on suggested Gerwick report changes; Contact Guam Court Reporter on transcripts of last week's depositions. | 1.50 |
| | ROC | Respond to scheduling request for San Francisco depositions. | 0.25 |

|          |                                                                  | *Hours* |            |
|----------|------------------------------------------------------------------|---------|------------|
| 9/28/04  | ROC Review Steve Cox comments on my changes to Gerwick report.   | 0.20    |            |
|          | ROC Respond to emails on San Francisco depositions; Email experts on availability. | 0.25 |            |
|          | ROC Review EMPSCO request to produce sent to plaintiff.          | 0.25    |            |
| 9/30/04  | ROC Respond to email from client.                                | 0.20    |            |
|          | ROC Email expert on billing.                                     | 0.20    |            |

|                          |        | *Amount*    |
|--------------------------|--------|-------------|
| AMOUNT DUE ON HOURS WORKED | 102.20 | $24,890.40 |

Additional charges:

| Date      | Description                                                  | Amount    |
|-----------|--------------------------------------------------------------|-----------|
| 9/3/04-   | Copying fee - BOH 3862                                        | 48.00     |
| 9/13/04-  | Xerox Charges.                                               | 27.45     |
| 9/15/04-  | Xerox Charges - EMPSCO documents for Guam deposition.        | 127.80    |
| -         | Airfare to Guam (ROC) - BOH3917                              | 159.36    |
| 9/17/04-  | Xerox Charges - for Guam depositions in Sep/20-22/04.       | 41.40     |
| 9/18/04-  | Xerox Charges - for Guam depositions.                        | 103.95    |
| 9/29/04-  | DHL charges - BOH3963                                        | 26.98     |
| 9/30/04-  | Process Service Fee - BOH3971                                | 40.00     |
| -         | Fax/Phonebills                                              | 203.50    |
| -         | Xerox Charges                                               | 382.95    |
| -         | Word Processing                                             | 181.67    |
|           | **Total costs**                                             | $1,343.06 |

|                   |             |
|-------------------|-------------|
| TOTAL AMOUNT DUE  | $26,233.46  |
| Previous balance  | $81,549.04  |

| 10/28/03- | Reversal of charges per Inv#27670 dtd. 7/25/03 | ($235.81) |

|  |  | *Amount* |
|---|---|---|
| 9/24/04- | Payment - thank you<br>OR#3616 for Inv#31888 dtd. 8/17/04 | ($14,453.82) |
| 10/11/04- | Payment - thank you<br>OR#3656 for Inv#32034 $6,876.03<br>OR#3656 for Inv#31256 $3,658.39 | ($10,534.42) |
| 10/11/04- | Payment - thank you<br>OR#3655 Inv#32034 $27,504.14<br>OR#3655 Inv#31256 $14,633.57 | ($42,137.71) |
| 10/11/04- | Payment - thank you<br>OR#3655 (overpayment) applied to Inv#27963<br>dtd. 8/21/03 | ($612.27) |
| 10/12/04- | Payment - thank you<br>Adjustment of payment made per OR#3448<br>dtd.7/06/04 ($54,904.62 instead of<br>$54,902.62) | ($2.00) |
| 10/18/04- | Payment - thank you<br>OR#3672 for Inv#32159 dtd. 9/21/04 | ($12,789.88) |
| 10/28/04- | Reversal of charges per Inv#27963 dtd.<br>8/21/03 | ($205.38) |
| 10/28/04- | Reversal of late charges per Inv#27020<br>dtd. 5/20/03 | ($138.75) |

|  |  |
|---|---|
| Total payments | ($81,110.04) |
| Balance due | $26,672.46 |

November 19, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 32689

           Professional services

                                                        *Hours*

| | | |Hours|
|---|---|---|---|
| 10/4/04 | ROC | Start drafting settlement letter. | 2.65 |
| 10/6/04 | ROC | Review deposition notes (Guam depos.); Call Elliott Gleason; Email to Steve Cox on Gleason/O'Connor conference call; Email Black's attorney on joint offer to settle. | 1.15 |
| 10/8/04 | ROC | Studied and compared Defendant EMPSCO's amended answers/counterclaim with its original answers. | 0.20 |
| | ROC | Review EMPSCO motion to amend answer; Compare to prior answer. | 1.00 |
| 10/18/04 | ROC | Answer Sterling email on December hearing on summary judgment motion. | 0.20 |

| | | | *Hours* |
|---|---|---|---|
| 10/18/04 | ROC | Try to expedite deposition transcripts. | 0.20 |
| | ROC | Email all attorneys agreeing to Dec/03 hearing dates on motions. | 0.50 |
| 10/19/04 | ROC | Emails between attorneys on depositions, motions. | 0.25 |
| | ROC | Talk to Guam attorneys on scheduling issues that remain. | 0.25 |
| | ROC | Review law on waiver of specifications by owners for summary judgment motion. | 1.00 |
| 10/20/04 | ROC | Quick review of EMPSCO expert report and resume. | 0.50 |
| 10/25/04 | ROC | Synopsize Macario deposition and part of PAG deposition. | 4.25 |
| 10/26/04 | ROC | Synopsize the rest of PAG deposition. | 3.25 |
| 10/27/04 | ROC | Respond to multiple deposition schedule requests. | 0.40 |
| | ROC | Changes to Macario deposition synopsis. | 0.20 |
| 10/28/04 | ROC | Talk to Steve Cox. | 0.55 |
| | ROC | Memo to file; Talk with Sterling. | 0.85 |
| | ROC | Email Steve Cox on Tom Sterling talk. | 0.20 |
| | ROC | Work on motion for summary judgment on pleadings. | 1.00 |
| | ROC | Work on breach of contract summary judgment motion. | 1.20 |
| | JEH | Review draft motions.  Discuss same with Robert O'Connor.  Revise motions based on his comments.  Draft letter to Dan Berman on Guam re filing of motions. | 1.50 |
| 10/29/04 | ROC | Review Black's motions for summary judgment. | 1.00 |

|                                                                  | *Hours* |
| --- | --- |
| 10/29/04  JEH Review two letters received from<br>           Dan Berman re filing of motions.<br>           Draft reply to same. | 0.40 |

|                                          | *Amount* |
| --- | --- |
| AMOUNT DUE ON HOURS WORKED | 22.70 $5,634.90 |

Additional charges:

| | Amount |
| --- | --- |
| 10/13/04- Expert Witness Support Fee - Ben C. Gerwick<br>           (BOH#4010) | 1,360.00 |
| 10/31/04- Xerox Charges | 4.50 |
| - Fax/Phonebills | 48.50 |
| - Copying charges-Deposition of Simeon Delos<br>  Santos (BOH#4058) | 336.00 |
| - Hotel and car rental - BOH4069 | 845.79 |
| - TNI for September & October 2004 | 13.14 |
| - DHL charges - BOH4095 | 118.50 |
| - Word Processing | 110.83 |
| Total costs | $2,837.26 |
| TOTAL AMOUNT DUE | $8,472.16 |
| Previous balance | $26,672.46 |
| 11/2/04- Payment - thank you<br>         OR#3705 for Inv#32559 dtd. 10/28/04 | ($26,233.46) |
| Balance due | $8,911.16 |

December 15, 2004

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 32907

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 11/1/04 | ROC | Corrections and synopsis of PAG deposition. | 0.95 |
|  | ROC | Follow up on filing two motions today. | 0.20 |
|  | ROC | Work on deposition letter to experts. | 1.20 |
|  | ROC | Review full motion of Black for partial summary judgment (with exhibits). | 1.00 |
|  | ROC | Work on summary judgment motion (breach of contract) motion. | 1.05 |
| 11/2/04 | ROC | Two letters to Gerwick to amend report and to prepare for deposition; Go through multiple exhibits and depositions to excerpt out important passages. | 2.25 |

|          |     |                                                                                                      | *Hours* |
|----------|-----|------------------------------------------------------------------------------------------------------|---------|
| 11/2/04  | ROC | Work on summary judgment motion; Review excerpts from Frank Dennis, Ben Casey Macario, Delos Santos' deposition transcripts. | 2.80 |
| 11/3/04  | ROC | Work on motion for summary judgment. | 5.00 |
|          | ROC | Work on Swanney declaration; Review new report from Gerwick. | 1.00 |
| 11/4/04  | ROC | Finalize summary judgment motion. | 2.00 |
|          | ROC | Begin EMPSCO deposition analysis. | 0.95 |
|          | JEH | Meeting with Robert O'Connor re filing motion. | 0.30 |
| 11/5/04  | ROC | Work on synopsis of a partial transcript of EMPSCO (Arce) deposition. | 2.00 |
|          | ROC | Respond to client email. | 0.20 |
|          | JEH | Review summary judgment motion filings.  Phone conversation with Mike Berman on Guam to follow up re same. | 0.40 |
| 11/15/04 | ROC | Answer Tom Sterling on settlement. | 0.20 |
|          | ROC | Review Tarpley letter on discovery and expert reports. | 0.20 |
|          | ROC | Respond to client's emails; Discuss motions, settlement, San Francisco depositions. | 0.45 |
|          | ROC | Review EMPSCO motion for summary judgment. | 1.00 |
|          | JEH | Meeting with Robert O'Connor re Empsco motion and how best to respond to issues raised therein that impact on Winzler & Kelly. | 0.30 |
| 11/16/04 | ROC | Review multiple emails between Tarpley and Sterling; Write to Sterling of our views on settlement; Synopsis of Ray Arce deposition. | 4.25 |

|            |     |                                                                                                                                                                                                                                                                              | *Hours* |
| ---------- | --- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------ | ------- |
| 11/17/04   | ROC | Review objection/affidavit filed by plaintiff to Dec/03 hearing date.                                                                                                                                                                                                         | 0.30    |
|            | ROC | Review plaintiff request for scheduling conference.                                                                                                                                                                                                                           | 0.20    |
|            | ROC | Contact Black's attorney to discuss a mutual strategy for dealing with the proposed scheduling conference and the objections to hearing date; Discuss amount, contents and timing of settlement letter; Discuss coordination of reply briefs and the amended Gerwick report. | 0.65    |
|            | ROC | Draft list of issues and points to be made in response to plaintiff's objection to hearing date; Look at Guam Rules on such pleadings.                                                                                                                                         | 1.00    |
|            | ROC | Finish synopsis of EMPSCO deposition; begin email to Steve Cox on the new developments.                                                                                                                                                                                       | 1.05    |
|            | ROC | Work on settlement letter with Tom Sterling; Finalize.                                                                                                                                                                                                                        | 0.50    |
|            | ROC | Meet with Eric Bozman to give him background to interview pilots from Guam who have moved to Saipan.                                                                                                                                                                           | 0.65    |
|            | ROC | Synopsize Unterberg deposition.                                                                                                                                                                                                                                               | 1.25    |
|            | ROC | Changes to EMPSCO/PAG deposition synopsis.                                                                                                                                                                                                                                    | 0.20    |
|            | JEH | Meeting with Robert O'Connor re motions controversy.                                                                                                                                                                                                                          | 0.30    |
|            | EDB | Meeting with Bob O'Connor re: case assignment re: pilots; case facts and desired testimony; Review files and case.                                                                                                                                                            | 1.20    |

*Hours*

| Date | Init | Description | Hours |
|---|---|---|---|
| 11/17/04 | EDB | Phone call to Boat repair company referred to Theresa re: local pilot companies, captain Jason and contact information, etc. | 0.20 |
| 11/18/04 | ROC | Talk to plaintiff's counsel on rescheduling motions; Talk to Sterling and U.S. District Court clerks; Scramble to keep date. | 0.45 |
| | ROC | Finish Unterberg deposition synopsis. | 1.25 |
| | ROC | Talk to Sterling on what District Court clerk said. | 0.20 |
| | ROC | Latest information from Sterling on plaintiff attempt to continue hearing. | 0.20 |
| | ROC | Review catalogue of emails between Sterling and plantiff on motion date. | 0.20 |
| | ROC | Draft email to Steve Cox. | 0.35 |
| | ROC | Review EMPSCO full motion, declarations, exhibits; Notation for response in reply. | 2.00 |
| | ROC | Change email to Steve Cox to reflect new developments. | 0.20 |
| | ROC | Review Tarpley email on District Court clerk telling Carlsmith: no continuance. | 0.20 |
| | ROC | Email to Steve Cox on EMPSCO motion. | 0.40 |
| | EDB | Meeting with Bob O'Connor re: deposition summary and questions over mooring. | 0.30 |
| 11/19/04 | ROC | Review plaintiff's rebuttal expert resume and cover declaration. | 0.35 |
| | ROC | Review Booth declaration in support of continuance. | 0.20 |

                                                        *Hours*

| | | | |
|---|---|---|---|
| 11/19/04 | ROC | Email Steve Cox on expert report. | 0.30 |
| | ROC | Review email from Sterling on objection and how he will respond next week. | 0.20 |
| 11/20/04 | ROC | Review plaintiff briefs opposing our motions, EMPSCO's motion, Black's motion; Review Forest Booth declaration; Email Sterling on issues raised and to schedule conference call fist thing next week. | 3.45 |
| | ROC | Email Steve Cox on plaintiff's recent round of filings. | 0.30 |
| | ROC | Research Rule 56(f) cases. | 1.00 |
| 11/22/04 | ROC | Multiple email to Guam office and Sterling/Tarpley on coordinating briefs. | 0.40 |
| | ROC | Review court order on continuance request. | 0.20 |
| | ROC | Talk with Sterling on coordinating briefs, dividing work. | 0.40 |
| | ROC | Draft motion to strike/objections to Forrest Booth factual assertions. | 2.50 |
| | ROC | Work on motion for summary judgment reply brief by going through deposition testimonies, OCEL reports and correspondence to be referred to as evidence. | 5.55 |
| | ROC | Review plaintiff's response to EMPSCO request to produce. | 0.20 |
| | JEH | Meeting with Robert O'Connor re oppositions to motions. Divide work. Review and research cases cited in the opposition briefs filed by Syndicate. Begin to draft particular sections of reply briefs in support of motions for judgment on the | 4.90 |

*Hours*

|  |  |  |  |
|---|---|---|---|
|  |  | pleadings and summary judgment. Meeting with Robert O'Connor re motion-related issues and coordinating our joint work on briefs. |  |
| 11/22/04 | EDB | Phone call to Captain Jason of Tug boats re: background information and Guam. | 0.30 |
| 11/23/04 | ROC | Work on objections to plaintiff's evidence; Reply briefs for our three motions. | 7.30 |
|  | JEH | Research and drafting portions of reply briefs in support of three motions for judgment. Meet and discuss and coordinate with Robert O'Connor re same. | 5.10 |
|  | EDB | Research re: F-1 wharf and pier general conditions; Navy and weather information on F-1 wharf and pier. | 0.90 |
| 11/24/04 | ROC | Talk with Tom Sterling on various issues we will cover in our briefs. | 0.55 |
|  | ROC | Email Forrest Booth on missing brief. | 0.20 |
|  | ROC | Work on three reply briefs (research on economic loss, 56(f), etc.). | 6.00 |
| 11/25/04 | ROC | Review and answer Booth emails. | 0.20 |
|  | ROC | Work on economic loss brief with Jed Horey. | 1.85 |
|  | ROC | Work on implied warranty brief. | 2.45 |
|  | ROC | Review 3rd party beneficiary cases where economic loss doctrine applies. Discuss with Jed Horey. | 0.50 |
|  | JEH | Research, draft, revise and | 8.60 |

*Hours*

              discuss with Robert O'Connor re
reply briefs in support of two
motions for judgment on the
pleadings.

| 11/26/04 | JEH | Draft and complete reply brief in support of motion for summary judgment on breach of contract claim. Draft proposed orders granting all three motions. Meetings with Robert O'Connor re various aspects of the case. | 6.50 |
|---|---|---|---|
| | EDB | Discussion with Lhiza re: Coast Guard contacts in Guam. | 0.20 |
| | ROC | Talk to associate Eric Bozman re his meeting with former Guam big boat operator; Advice on how to get information from him at next meeting. | 0.40 |
| | ROC | Finalize briefs; Draft Seth Forman declaration. | 3.75 |
| | ROC | Review briefs, affidavits and objection filed by EMPSCO in supporting its motions. | 1.00 |
| | ROC | Review new Forman declaration. | 0.20 |
| | ROC | Handle last minute changes to briefs and declarations. | 0.50 |
| | ROC | Email Steve Cox on the hearing, our briefs and my feelings. | 0.20 |
| 11/27/04 | ROC | Read Black's final reply brief and affidavit. | 0.65 |
| | ROC | Review our briefs and organize printouts of significant cases to begin preparation for oral argument; Work on outline of argument on 2nd cause of action. | 1.25 |
| 11/29/04 | ROC | Review multiple emails from Forrest Booth, Guam office on filings. | 0.30 |

|  |  | *Hours* |
|---|---|---|
| 11/29/04 | ROC Email our experts. | 0.35 |
|  | ROC Review and respond to Gerwick email. | 0.20 |
| 11/30/04 | ROC Review motion from F. Booth on telephone appearance; Respond to emails from Gerwick, Cox and Guam office. | 0.70 |

|  | *Amount* |
|---|---|
| AMOUNT DUE ON HOURS WORKED | 111.05 $26,573.40 |

**Additional charges:**

| | Amount |
|---|---|
| 11/4/04- MCI telephone charges - BOH4079 | 409.73 |
| 11/16/04- Copying fee transcript of Jurgen Unterberg(BOH4108) | 96.00 |
| 11/23/04- Copying deposition of Reynaldo Arce - BOH4127 | 797.50 |
| 11/29/04- Airfare to Guam (BOH4147) | 159.36 |
| 11/30/04- Xerox Charges | 39.15 |
| - Fax/Phonebills | 549.50 |
| - Postage | 0.37 |
| - Word Processing | 690.00 |
| - TNI charges - November | 8.17 |
| Total costs | $2,749.78 |
| TOTAL AMOUNT DUE | $29,323.18 |
| Previous balance | $8,911.16 |
| 12/9/04- Payment - thank you OR#3773 dtd. 12/09/04 | ($8,472.16) |
| Balance due | $29,762.18 |

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950


In Reference To:  Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 33286

        Professional services

                                              *Hours*

| | | | |
|---|---|---|---:|
| 12/1/04 | ROC | Assemble exhibits; Read cases cited by Lloyds; Re-read briefs; Outline arguments for 2 of 5 hearings on Dec/03/04. | 9.00 |
| | ABS | Research several cases re indemnity for Robert O'Connor. | 1.00 |
| 12/2/04 | ROC | Prepare for tomorrow's hearings; Talk with Black's attorney; Go to Guam. | 8.70 |
| 12/3/04 | ROC | Prepare for and attend multiple hearings in Guam; Memo to client; Return to Saipan. | 9.00 |
| 12/7/04 | ROC | Review Tom Sterling email on withdrawing settlement. | 0.20 |
| 12/8/04 | ROC | Talk to Tom Sterling re withdrawing offer to settle and how to word withdrawal; Review | 0.30 |

*Hours*

letter.

| Date | | Description | Hours |
|------|------|------|------|
| 12/8/04 | ROC | Research on citizenship of corporation and syndicate for diversity purposes. | 1.50 |
| 12/9/04 | ROC | Review Dec/08 supplemental brief filed by plaintiff in support of assignability of Port's claim; Review Gargrave's answer to EMPSCO's counterclaim filed on Dec/08. | 0.40 |
| | CCS | Legal Research on issue, re: business' citizenship in the federal subject matter jurisdiction, general research. | 0.70 |
| | CCS | Legal Research on issues, re: citizenship of partnership under federal jurisdiction, general research on definition and application. | 0.70 |
| | CCS | Legal Research on issues, re: syndicates of Lloyd's of London, citizenship in the US federal jurisdiction, the applicable law. | 1.10 |
| 12/10/04 | ROC | Talk to Catherine Sanders, assistant, on preliminary results of her diversity/syndicate research. | 0.25 |
| | CCS | Legal Research, re: the 7th Cir & 2nd Cir case law regarding Lloyd's of London, discussed with Robert O'Connor. | 0.82 |
| 12/13/04 | ROC | Review diversity cases for syndicates; Memo to client. | 1.10 |
| | CCS | Westlaw keycite on the case law re: corporation citizenship; partnership citizenship; syndicates' federal jurisdiction in the US. | 0.60 |

|          |     |                                                                                                      | *Hours* |
|----------|-----|------------------------------------------------------------------------------------------------------|--------|
| 12/13/04 | CCS | Drafted a research memo to Robert O'Connor, re: corporation's principal place of business under the federal subject matter jurisdiction & Lloyd's of London's citizenship in the US. | 3.00 |
|          | CCS | Legal Research on issues regarding the solutions to the difficulties of syndicates' subject matter jurisdiction in US federal courts | 0.70 |
| 12/15/04 | ROC | Review Gerwick bill; Email client.                                                                    | 0.25 |
| 12/16/04 | ROC | Research on statute of limitations in Guam (for new syndicate plaintiffs).                            | 0.40 |
|          | ROC | Letter to Gerwick on their bill.                                                                      | 0.25 |
|          | ABS | Research - Guam code re time to commence actions.                                                     | 0.17 |
| 12/18/04 | ROC | Review Gerwick response on billing; Follow up.                                                        | 0.30 |
| 12/20/04 | ROC | Review and response to Webb Hayes' email on billing.                                                  | 0.30 |
| 12/22/04 | ROC | Review diversity of citizenship cases reviewed for syndicates.                                        | 0.20 |
| 12/23/04 | ROC | Review Steve Cox email on regulations.                                                                | 0.20 |
| 12/31/04 | JEH | Review brief on jurisdictional issues filed by Lloyd's in response to order to show cause.            | 0.50 |

|                         |       | *Amount*   |
|-------------------------|-------|------------|
| AMOUNT DUE ON HOURS WORKED | 41.64 | $9,509.82 |

Winzler & Kelly Consult. Engineers                    Page   4

      Additional charges:

|  |  | *Amount* |
|---|---|---|
| 12/7/04- | Car Rental (BOH4190). | 53.90 |
| 12/15/04- | DHL (BOH4221). | 33.50 |
| 12/21/04- | Xerox Charges. | 4.95 |
| 12/31/04- | Witness Fee - Ben C. Gerwick, Inc. (boh4275) | 1,440.00 |
| - | Hotel Expenses - boh4269 | 103.00 |
| - | Word Processing | 70.83 |
| - | Fax/Phonebills | 23.00 |
| - | TNI December | 0.85 |

      Total costs                                   $1,730.03

      TOTAL AMOUNT DUE                               $11,239.85

      Previous balance                              $29,762.18

      Balance due                                   $41,002.03

February 21, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 33446

Professional services

|        |                                                                                           | *Hours* |
|--------|-------------------------------------------------------------------------------------------|---------|
| 1/2/05 | ROC Review revised bill of expert Gerwick.                                                 | 0.20    |
|        | ROC Quick review of Lloyds' brief on jurisdiction.                                         | 0.25    |
| 1/3/05 | ROC Read jurisdictional brief; Discuss opposition with Jed Horey and issue of failure to name right plaintiff. | 1.05    |
|        | JEH Meeting with Bob O'Connor re jurisdictional issues.                                    | 0.40    |
|        | CCS Updated case file and searching for documents.                                        | 0.20    |
| 1/4/05 | DGB Research liability of third parties.                                                   | 0.25    |
| 1/5/05 | ROC Respond to Sterling email.                                                             | 0.20    |

|        |     |                                                                                                                               | *Hours* |
|--------|-----|-------------------------------------------------------------------------------------------------------------------------------|---------|
| 1/6/05 | JEH | Review and analyze opinion in California case closely analogous to this case.                                                  | 0.90    |
| 1/7/05 | ROC | Review Sterling preliminary research; Email him on conference call.                                                            | 0.35    |
|        | ROC | Talk with Sterling on dividing jurisdictional brief; Brainstorm.                                                               | 0.50    |
|        | JEH | Meeting with Bob O'Connor re upcoming briefs.  Teleconference with Bob O'Connor and Tom Sterling re order to show cause and jurisdictional issues. | 0.80    |
| 1/24/05| JEH | Legal research re diversity jurisdiction over Lloyd's syndicate.  Meeting with Bob O'Connor re insurance policy issued to Port of Guam by Lloyd's.  Draft letter to co-defendant's counsel Tom Sterling re same. | 3.40    |
| 1/25/05| ROC | Review Black's jurisdictional part of brief; Work on our part of brief; Email Black's attorney with comments.                  | 1.00    |
|        | ROC | Review Wescel construction case (Dec/2004) on engineer liability for negligence.                                               | 0.35    |
|        | JEH | Research and draft brief re diversity jurisdiction.  Review Tom Sterling's brief re admiralty jurisdiction.                    | 6.80    |
|        | CCS | Legal Research on issues of 3rd party complaint, impleader and diversity of citizenship in federal jurisdiction.              | 1.00    |
| 1/26/05| ROC | Talk to Steve Cox on status of case.                                                                                          | 0.30    |

|  |  | *Hours* |
|---|---|---|
| 1/26/05 | JEH Research re diversity jurisdiction. Draft brief re same issue. | 6.85 |
| 1/27/05 | ROC Work on jurisdiction brief. | 1.00 |
|  | ROC Review final version of Black's brief; Email him on our half. | 0.65 |
|  | ROC Memo to client on plaintiff offer to settle with Black. | 0.35 |
|  | ROC Talk to Tom Sterling on brief settlement offers, motion to amend complaint. | 0.40 |
|  | ROC Review letter from plaintiff counsel asking us to agree to complaint being amended; respond after talking to co-defendants counsel. | 0.65 |
|  | JEH Research and draft brief re diversity jurisdiction. | 6.10 |
| 1/28/05 | ROC Synopsis of EMPSCO deposition. | 3.25 |
|  | JEH Research, draft and finalize brief re diversity jurisdiction. Draft letter to Tom Sterling re same. Send brief to Sterling on Guam. Follow up with his office re filing. | 4.80 |
| 1/29/05 | ROC Review emails from Gleason/Cox; Respond. | 0.30 |
| 1/31/05 | ROC Review vacation declaration from Forrest Booth. | 0.20 |

|  | *Amount* |
|---|---|
| **AMOUNT DUE ON HOURS WORKED** | 42.50 $9,223.95 |

**Additional charges:**

| 1/10/05- MCI charges - November (boh4320) | 42.97 |
|---|---|
| 1/31/05- Fax/Phonebills | 34.00 |

                                                                            *Amount*

1/31/05- Word Processing                                                     20.83
       - TNI charges for January                                              7.55
                                                                         _____

         Total costs                                                      $105.35


         TOTAL AMOUNT DUE                                                $9,336.88

         Previous balance                                              $41,002.03

         Late Charges                                                        $7.58
1/24/05- Payment - thank you                                         ($29,323.18)
         OR#3846 for Inv#32907 dtd. 12/15/04
2/11/05- Payment - thank you                                         ($11,239.85)
         OR#3878 for Inv#33286 dtd. 1/17/05
                                                                         _____

         Total payments                                              ($40,563.03)

         Balance due                                                    $9,775.88

March 24, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 33757

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 2/4/05 | ROC | Changes to EMPSCO deposition synopsis. | 0.45 |
| 2/11/05 | ROC | Talk to Black attorney on Lloyds' reply briefs. | 0.25 |
|  | JEH | Phone conversation with Tom Sterling re Lloyds' response. Review documents filed by Lloyds'. Discuss same with Robert O'Connor. | 1.20 |
| 2/12/05 | ROC | Review Lloyds' reply briefs on diversity jurisdiction. | 0.65 |
| 2/15/05 | ROC | Review supplemental declaration filed by Forrest Booth. | 0.20 |
| 2/21/05 | ROC | Brainstorm whether we should respond to Forrest Booth's filing deposition transcript on ship collisions. | 0.25 |

|                                         | Hours | Amount      |
|-----------------------------------------|-------|-------------|
| AMOUNT DUE ON HOURS WORKED              | 3.00  | $702.00     |

Additional charges:

| 2/8/05- Westlaw charges - boh4416       |       | 840.08      |
| 2/28/05- Fax/Phonebills-February        |       | 31.50       |
| - Word Processing-February              |       | 125.00      |
| - TNI charges - February                |       | 1.54        |
| Total costs                             |       | $998.12     |
| TOTAL AMOUNT DUE                        |       | $1,700.12   |
| Previous balance                        |       | $9,775.88   |
| 3/2/05- Payment - thank you OR#3929 Inv#33446 |  | ($9,336.88) |
| Balance due                             |       | $2,139.12   |

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 34048

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 3/1/05 | ROC | Review Forrest Booth's post-hearing filings to decide whether to try and rebut. | 0.25 |
| 3/7/05 | ROC | Reply to Steve Cox request on update. | 0.25 |
| 3/29/05 | JEH | Review District Court order re jurisdiction.  Advise Robert O'Connor about decision and discuss upcoming motions and how this decision changes our positions in those motions. | 1.00 |
| 3/30/05 | ROC | Talk to Jed Horey about Judge Tashima decision and upcoming hearing. | 0.30 |
| 3/31/05 | ROC | Read briefs on motions for judgment on pleadings, and | 3.25 |

*Hours*

summary judgment to begin
preparation for April 6 hearing;
Review notes from hearing; Read
cases.

*Amount*

| | | |
|---|---|---|
| AMOUNT DUE ON HOURS WORKED | 5.05 | $1,227.60 |
| Additional charges: | | |
| 3/31/05- Fax/Phonebills-March | | 6.50 |
| - TNI charges - March | | 0.15 |
| Total costs | | $6.65 |
| TOTAL AMOUNT DUE | | $1,234.25 |
| Previous balance | | $2,139.12 |
| 4/15/05- Payment - thank you<br>OR#4015 | | ($1,700.12) |
| Balance due | | $1,673.25 |

May 16, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 34306

Professional services

| | | | Hours |
|---|---|---|---|
| 4/1/05 | JEH | Review correspondence. Phone conversation with Black's counsel Tom Sterling re developments in case. Draft letter to client re same. | 0.80 |
| 4/4/05 | ROC | Review court order on rearguing motions; Assemble briefs; Begin re-review of motions. | 1.40 |
| | ROC | Review court order on telephonic appearances. | 0.20 |
| | JEH | Research re certified questions from federal court to CNMI Supreme Court to see if similar process possible in Guam. Draft letter to Tom Sterling re same. Review "suggestion of mootness" filed by Lloyd's. Research re | 6.00 |

*Hours*

|            | same and draft response. | |
| 4/5/05 | ROC | Focus on summary judgment motion and its exhibits and cases for tomorrow's hearing; Prepare to argue against plaintiff's claim that new California case makes our economic loss doctrine argument moot; Work on argument to strike plaintiff's "background facts". | 4.70 |
| | ROC | Travel to Guam (work on plane). | 1.00 |
| | JEH | Meetings with Robert O'Connor re response to suggestion of mootness and re argument on motions hearing. | 0.80 |
| 4/6/05 | ROC | Prepare for court hearing; Attend court hearing on Guam; Draft report to client on return to Saipan. | 6.80 |
| 4/7/05 | ROC | Discuss strategy going forward; Letter to expert. | 1.40 |
| | JEH | Meeting with Robert O'Connor re Guam motions hearing and plans for trial. | 0.50 |
| 4/8/05 | ROC | Review proposed amended complaint to see how it changed allegatons vs W&K. | 0.40 |
| | ROC | Review client emails on settlement, Booth's letters and depositions; Contact client. | 0.70 |
| | ROC | Review Forrest Booth letter on Las Vegas settlement venue; Contact co-counsel to discuss. | 0.65 |
| | ROC | Review, respond to Webb Hayes email; Email to Steve Cox. | 0.40 |
| | ROC | Outline issues for trial; make asignments. | 0.40 |

| | | | *Hours* |
|---|---|---|---|
| 4/8/05 | ROC | Draft letter to Judge Jones in response to Forrest Booth letter. | 0.65 |
| | ROC | Review tarpley email, respond; Letter to Booth. | 0.60 |
| 4/11/05 | ROC | Review emails on conference call this week; Respond to emails on settlement from Black. | 0.50 |
| 4/12/05 | ROC | Talk strategy with Steve Cox; review multiple emails. | 1.00 |
| | ROC | Review Judge written decision. | 0.45 |
| | ROC | Email Sterling on conference call; Memo to file on Steve Cox call. | 1.00 |
| 4/13/05 | ROC | Conference call with attorneys; Email client; Contact Judge Munson; Email co-counsel on result. | 1.35 |
| 4/14/05 | ROC | Answer, review emails on discovery. | 0.40 |
| | JEH | Meeting with Robert O'Connor re issues anticipated to arise in conference call of counsel. | 0.30 |
| 4/15/05 | ROC | Talk to Webb Hayes; Message to Steve Cox; Review emails from co-counsel. | 1.00 |
| | ROC | Respond to Black's email on timing of settlement conference. | 0.30 |
| | ROC | Memos to Webb Hayes on issues to focus on. | 0.65 |
| | JEH | Conference call with all counsel.  Discuss same with Robert O'Connor. | 0.70 |
| 4/16/05 | ROC | Reply to Zafir email; Review and respond to Sterling email on discovery. | 0.30 |
| 4/18/05 | ROC | Talk to Judge Munson's secretary on settlement conference; Email co-counsel and client. | 0.65 |

|         |     |                                                                      | *Hours* |           |
|---------|-----|----------------------------------------------------------------------|---------|-----------|
| 4/18/05 | ROC | Prepare stipulation for settlement conference.                       | 0.50    |           |
|         | ROC | Review depositions for expert depositions; Long letter to Webb Hayes.| 3.45    |           |
| 4/19/05 | ROC | Talk to Sterling on Judge Jones call on settlement.                  | 0.20    |           |
|         | ROC | Talk with US District Court secretary.                               | 0.20    |           |
|         | ROC | Review Arce (EMPSCO) deposition; Letter to Webb Hayes with salient pages. | 1.35 |        |
| 4/20/05 | ROC | Touch base with Steve Cox on experts.                                | 0.30    |           |
|         | ROC | Review Casey and Dennis depositions; Letter to Webb Hayes on same with excerpts. | 2.50 | |
|         | ROC | Review Tsutsui expert report; Begin review of Dean Gillham expert report. | 1.35 |        |
|         | ROC | Email Sterling on next week's expert depositions.                    | 0.25    |           |
|         | ROC | Review Swanney deposition; Comment on it in Webb Hayes letter.       | 1.00    |           |
|         | ROC | Highlight OCEL report and exhibits for Webb Hayes.                   | 0.30    |           |
|         | KF  | Work on 4 packages to be DHL'ed to Webb Hayes for his deposition preparation. | 2.00 | NO CHARGE |
| 4/21/05 | ROC | Talk to Judge Munson's secretary; Email all attorneys.              | 0.60    |           |
|         | KF  | Continue work on 4 packages to be DHL'ed to Webb Hayes for his deposition preparation. | 2.75 | NO CHARGE |
|         | ROC | Work on Webb Hayes letters and exhibits.                             | 2.75    |           |

*Hours*

| Date | | Description | Hours |
|---|---|---|---|
| 4/21/05 | ROC | Email to Hayes, Cox on Guam law on seals (Review Guam law). | 0.60 |
| | ROC | Letter to Judge Munson with attachments. | 0.55 |
| | ROC | Work on exhibits, transcripts; Review documents, reports; Prepare for Tsutsui depositions. | 2.00 |
| | ROC | Review Sterling's 2 emails on next week's depositions. | 0.40 |
| 4/22/05 | KF | Continue and complete work on 4 packages to be DHL'ed to Webb Hayes for his deposition preparation. | 5.75 |
| | ROC | Review emails between Booth and Sterling on expert discovery. | 0.40 |
| | ROC | Work on exhibits to Webb Hayes; Lettert to prepare him for his deposition; Changes to letters. | 2.10 |
| | ROC | Review email discussion on expert disclosures; Email to Webb Hayes on his recent berthing analysis. | 0.45 |
| | ROC | Prepare for EMPSCO expert deposition. | 1.05 |
| | ROC | Review amended Gillham report; Assemble documents for depositions. | 2.00 |
| | JEH | Meeting with Robert O'Connor re Lloyds' new motion. | 0.30 |
| | CCS | Legal Research on a case citation, Westlaw research. | 0.30 |
| 4/24/05 | ROC | Review Elliott Boone's newly amended report focusing on EMPSCO; Email to client; Prepare for Tsutsui, et al. depositions. | 3.00 |
| 4/25/05 | ROC | Go to Guam for expert depositions of Collard, Gillham; Discuss various issues with | 7.00 |

                                                             *Hours*

                   defendant counsel; Work on
                   settlement conference protocal
                   Prepare for tomorrow's
                   deposition.
4/25/05  ROC Draft letter to Judge Munson              0.65
                   requesting him to tell us what
                   info. documents we should give
                   him.
         ROC Review Lloyds' new motions to             0.85
                   amend, to reconsider.
4/26/05  ROC Prepare for and attend                    3.50
                   deposition of EMPSCO's expert
                   Tsutsui; Discuss various
                   scheduling issues with
                   co-counsel; Return to Saipan.
         ROC Begin work to oppose new motions.         2.95
4/27/05  JEH Meeting with Robert O'Connor re           1.30
                   Lloyds' new motion.  Review
                   Lloyds' new motions and
                   correspondence re same.
                   Research Guam district court
                   rules re motions and oral
                   argument.
         ROC Work on opposing Lloyds'                   1.00
                   motions; Email Steve Cox on Ted
                   Trenkwalder; Review May 6 depo
                   notice and Zafir depo notice;
                   Respond to it and multiple
                   emails.
         ROC Talk strategy with Black's                 0.50
                   attorney on depositions,
                   responding to motion, settlement.
         ROC Prepare for trial and expert              4.20
                   depositions; Respond at length
                   to two Webb Hayes inquiries.
4/28/05  ROC Respond to Forrest Booth email           0.50
                   on limine motion and Webb
                   deposition.

|         |     |                                                                                                                    | *Hours* |
|---------|-----|--------------------------------------------------------------------------------------------------------------------|---------|
| 4/28/05 | ROC | Synopsize Dean Gillham deposition; Memo to Webb Hayes on same.                                                      | 2.50    |
|         | ROC | Review Macario deposition.                                                                                          | 0.50    |
|         | ROC | Synopsize Collard deposition.                                                                                       | 0.65    |
|         | JEH | Research and draft opposition to motion to modify scheduling order. Review briefing order on that motion. Discuss same with Robert O'Connor. | 1.80    |
| 4/29/05 | ROC | Prepare opposition to Lloyds' motions; Brainstorm with Sterling to divide work.                                    | 1.20    |
|         | ROC | List of issues for Webb Hayes; Review Judge Munson letter; Prepare for expert depositions.                         | 4.80    |
|         | JEH | Conference call re motions with Robert O'Connor and Tom Sterling. Research and draft opposition to motion to modify scheduling order to amend complaint. | 2.50    |
| 4/30/05 | ROC | Respond to Steve Cox email.                                                                                         | 0.20    |
|         | ROC | Email all attorneys that Ted Trenkwalder will not be witness.                                                      | 0.20    |
|         | ROC | Review Boone report and notes from Steve Cox talks to give Webb Hayes some ideas.                                  | 1.75    |
|         | ROC | Read through files and memos previously assembled for Boone ideas, Webb ideas; Work on trial brief.               | 2.35    |
|         | JEH | Research and draft opposition to motion to modify scheduling order to amend complaint.                             | 2.50    |

*Amount*

**AMOUNT DUE ON HOURS WORKED**          117.80 $26,479.65

Winzler & Kelly Consult. Engineers                    Page   8

      Additional charges:

|  |  | Amount |
|---|---|---|
| 4/18/05- | Westlaw charges - Jan 2005 (boh4673) | 271.06 |
| 4/30/05- | Mileage-April | 0.90 |
|  | - Xerox Charges-April | 9.00 |
|  | - Fax/Phonebills-April | 333.50 |
|  | - Word Processing-April | 564.17 |
|  | - TNI charges - April | 21.15 |
|  | Total costs | $1,199.78 |
|  | TOTAL AMOUNT DUE | $27,679.43 |
|  | Previous balance | $1,673.25 |
| 5/4/05- | Payment - thank you OR#4062 Inv#34048 | ($1,234.25) |
|  | Balance due | $28,118.43 |

June 24, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950


In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 34729

Professional services

| | | Hours |
|---|---|---|
| 5/1/05 | JEH Revise and finalize opposition brief. | 1.80 |
| 5/2/05 | ROC Finalize opposition brief. | 0.50 |
| | ROC Review Black's opposition to motion. | 0.30 |
| | ROC Review EMPSCO opposition to motion. | 0.45 |
| 5/3/05 | ROC Work on Boone deposition preparation; Notice deposition of Boone; Letter to Forrest Booth on Boone depo and Webb Hayes notice; Review various emails from Webb Hayes, Sterling. | 4.00 |
| | ROC Booth reply brief. | 0.50 |
| | ROC Emails to and from Sterling. | 0.40 |

<u>Hours</u>

5/3/05   ROC **Review plaintiff's requests to**          1.00
              **produce and interrogatories and**
              **our responses thereto.**
         JEH **Review Lloyds' reply brief in**            0.50
              **support of motion to modify**
              **scheduling order and Tom**
              **Sterling's supplement in**
              **opposition to same.  Meeting**
              **with Robert O'Connor re motion.**
5/4/05   ROC **Review Steve Cox email with**             3.15
              **suggested question; Review 58**
              **pages from Webb Hayes on his new**
              **analysis; Letter to Booth on**
              **discovery review expert reports.**
         ROC **Work on outline for settlement**          1.25
              **conference.**
         ROC **Work on questions for Boone.**            1.00
         ROC **Review Frank Dennis, Delos**              1.00
              **Santos and Casey deposition**
              **transcripts.**
         ROC **Review expert reports.**                  0.75
         ROC **Assemble documents for trip;**            1.10
              **Review what I sent Webb Hayes.**
         JEH **Research and draft brief in**             7.40
              **opposition to Lloyds' Rule 52**
              **motion to amend order.**
5/5/05   ROC **Review emails; Respond (on May**          5.00
              **19 hearing and motion to**
              **compel); Work on opposition to**
              **motion to reconsider; Begin**
              **draft of questionnaires; Review**
              **Tsutsui deposition to look out**
              **for traps for Webb; Work on**
              **trial brief issues.**
         ROC **Talk strategy with Tom Sterling.**        0.85
         JEH **Research and draft brief in**             4.60
              **opposition to motion to amend**
              **order (motion for**
              **reconsideration of ruling on**

*Hours*

|            |     |                                                                                                                          |       |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------|-------|
|            |     | economic loss doctrine).  Draft letters to Catherine Camacho of Guam office and co-counsel Tom Sterling and Tom Tarpley re same. |       |
| 5/6/05     | ROC | Begin writing out questions for Boone; Organize thought, trying to understand his calculations.                           | 5.00  |
| 5/8/05     | ROC | Draft questions for Boone deposition; review reports to prepare Webb Hayes deposition; Travel from Guam to Honolulu.     | 12.00 |
| 5/9/05     | ROC | Do deposition preparation while in Honolulu and then on plane from Honolulu to San Francisco; Meet with Steve Cox in W&K's San Francisco office; Review Booth email. | 12.00 |
|            | JEH | Review correspondence re depositions and motions.                                                                        | 0.30  |
| 5/10/05    | ROC | Review one page addendum to Boone's report; Go to Oakland to meet with Steve Cox and Webb Hayes.                         | 6.25  |
|            | ROC | Work up areas of inquiry for Boone; Draft memo on trial ideas from today's meeting; Draft questions.                     | 4.30  |
|            | JEH | Review court's order denying motion to modify scheduling order.                                                           | 0.40  |
| 5/11/05    | ROC | Prepare for depositions; Meet with EMPSCO attorney and Black attorney; Meet with Steve Cox and Black attorney.           | 7.60  |
| 5/12/05    | ROC | Get up early to prepare for depositions; Attend Webb Hayes and E. Boone depositions in San Francisco.                    | 10.75 |

|                                                                                          | *Hours* |
| ---------------------------------------------------------------------------------------- | ------- |
| 5/13/05  ROC Prepare for and attend Boone deposition; Go to LA.                          | 10.00   |
|          JEH Review message from Robert O'Connor re orders from Guam district court.  Draft letter to him in reply.  Phone conversation with ROC re trial brief issues. | 0.60    |
| 5/15/05  ROC Review deposition notes; Gillham report; Send to Jed Horey trial calendar and outline of draft to trial brief. | 1.00 |
| 5/16/05  ROC Return to Saipan; Discuss settlement strategy with Steve Cox.               | 16.00   |
| 5/17/05  JEH Review brief on Lloyds' motion for reconsideration of economic loss doctrine order dismissing negligence claims.  Review order denying motion for reconsideration.  Review trial brief submitted by Lloyds'. | 0.90 |
| 5/18/05  JEH Meeting with Robert O'Connor re orders, trial brief, and settlement conference.  Phone conversation with Robert O'Connor re issue arising at settlement conference.  Research re distinctions between contract and tort remedies.  Phone conversation with ROC re same. | 1.50 |
|          ROC Prepare for and attend settlement conference; Memo to file summarizing today's conference. | 7.85 |
| 5/19/05  JEH Meeting with Robert O'Connor and Steve Cox re potential trial issues.       | 0.30    |

|         |     |                                                                                                      | Hours |
|---------|-----|------------------------------------------------------------------------------------------------------|-------|
| 5/19/05 | ROC | Phone call with Tom Sterling re deposition, trial.                                                    | 0.35  |
|         | ROC | Meet with Steve Cox to discuss case; Meet with Jed Horey after.                                       | 1.25  |
| 5/20/05 | JEH | Meeting with Robert O'Connor re issues for trial.                                                     | 0.30  |
|         | ROC | Review amended answers to interrogatories (3 sets).                                                   | 0.50  |
|         | ROC | Work on trial brief ideas.                                                                            | 0.30  |
| 5/21/05 | ROC | Work on summary of Boone deposition.                                                                  | 6.25  |
| 5/22/05 | ROC | Synopsize Webb Hayes deposition; Email hayes on certain issues.                                       | 2.65  |
|         | ROC | Work on trial outline; Review cases on apportionment of damages in construction, breach of contract case, directed verdict. | 2.80  |
| 5/23/05 | JEH | Meeting with Robert O'Connor re issues fo trial brief. Conference call with R. O'Connor and co-defense counsel Tom Sterling and Ton Tarpley. | 4.00  |
|         | ROC | Conference call with Sterling and Tarpley.                                                            | 1.50  |
|         | ROC | Meet with Jed Horey on trial brief issues.                                                            | 1.75  |
| 5/24/05 | JEH | Research and begin to draft trial brief.                                                              | 2.70  |
| 5/25/05 | ROC | Review emails.                                                                                        | 0.25  |
|         | JEH | Research and draft trial brief.                                                                       | 0.80  |
| 5/26/05 | JEH | Research re jury instructions for upcoming trial.  Research legal issues re trial brief.              | 4.90  |
| 5/27/05 | ROC | Review and respond to many emails.                                                                    | 1.20  |
|         | ROC | Fix typos on deposition summaries.                                                                    | 1.15  |

*Hours*

| | | | |
|---|---|---|---|
| 5/27/05 | ROC | Work on/review Webb Hayes and Macario deposition summaries. | 0.55 |
| | JEH | Research and draft trial brief. | 8.00 |
| 5/28/05 | ROC | Draft brief to oppose EMPSCO's motion to limit Boone testimony. | 2.00 |
| | ROC | Preparation for trial; Work on brief; Analyze, sort, read exhibits. | 4.50 |
| | JEH | Research and draft trial brief. | 4.00 |
| 5/29/05 | ROC | Read through thousands of pages of disclosures; Organize relevant documents; Email 3-4 times to Steve Cox on various questions and requests for demonstrative evidence; Begin broad opening statement outline; Add to witness list; Compile trial exhibits; Study discovery responses; Email co-counsel on division of work; Read and study various reports. | 8.60 |
| | JEH | Research and draft trial brief. Meeting with Robert O'Connor to discuss issues for trial. | 4.00 |
| 5/30/05 | JEH | Research and draft trial brief. | 7.70 |
| | ROC | Preparation for trial; Review supplemental Rule 26 disclosures; Organize files. | 7.75 |
| | GLH | Research into deposition correction. | 0.60 |
| | GLH | Draft of letter to court reporter re: corrections to deposition. | 0.40 |
| 5/31/05 | ROC | Work on trial brief; Conference call with Sterling and Tarpley; Work on opening statement. | 8.40 |
| | JEH | Research and draft trial brief. Meetings and discussions with ROC re trial-related issues and preparation. | 7.60 |

|                                                                          | Hours  | Amount      |
|--------------------------------------------------------------------------|--------|-------------|
| AMOUNT DUE ON HOURS WORKED                                               | 229.05 | $54,827.10  |

Additional charges:

| 5/20/05- Deposition Costs for Albert TsuTsui, Dean Gillham & Kenneth Collard (boh4807) |  | 786.65 |
| 5/30/05- Expert Witness fee (boh4825) | | 8,520.00 |
| 5/31/05- Xerox Charges-May | | 59.40 |
|     - Fax/Phonebills-may | | 496.50 |
|     - TNI charges for May | | 21.29 |
|     - Word Processing-May | | 782.50 |
|     - AT&T telephone charges for May | | 5.83 |
| Total costs | | $10,672.17 |
| TOTAL AMOUNT DUE | | $65,499.27 |
| Previous balance | | $28,118.43 |
| 6/14/05- Payment - thank you OR4168 Inv#34306 | | ($27,679.43) |
| Balance due | | $65,938.27 |

July 18, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 34930

Professional services

|  |  |  | *Hours* |
|---|---|---|---|
| 6/1/05 | ROC | Talk to Steve Cox on various email traffic; Prepare for status conference with new Judge; Participate status conference. | 1.65 |
|  | ROC | Answer Steve Cox email; letter to client, expert on trial continuance. | 0.50 |
|  | ROC | Work on trial brief and trial preparation including finalizing exhibit list and assembling exhibits and depositions. | 3.90 |
|  | JEH | Research and draft trial brief. Meeting with Robert O'Connor re continuance of trial. Phone conversation with Tom Sterling re issues on damages. | 4.40 |

*Hours*

| 6/2/05 | ROC | Respond to Tarpley email. | 0.50 |
| | ROC | Work on trial exhibits. | 1.25 |
| | ROC | Email response again to Tarpley on his motion. | 0.40 |
| | JEH | Meeting with Robert O'Connor re pros and cons of EMPSCO's motion to limit expert testimony. Decide it is better to oppose motion. | 0.40 |
| 6/3/05 | ROC | Review emails from Tarpley. | 0.30 |
| | ROC | Work on trial brief (damages). | 1.00 |
| | JEH | Research re trial brief. Meeting with Robert O'Connor re damages issue.  Draft trial brief. | 2.80 |
| 6/6/05 | ROC | Synopsize Tsutsui deposition. | 1.25 |
| 6/7/05 | JEH | Research re trial brief. Organize research re jury instructions. | 0.50 |
| 6/8/05 | ROC | Work on trial brief. | 1.05 |
| | JEH | Review EMPSCO's renewed motion to limit testimony.  Draft and revise trial brief. | 3.00 |
| 6/9/05 | ROC | Review Tarpley demand on service. | 0.25 |
| | JEH | Draft trial brief.  Phone conversation with Robert O'Connor re same.  Review e-mail letter from EMPSCO counsel Tom Tarpley re our opposition to his motion; draft reply to same. | 3.40 |
| 6/10/05 | JEH | Review e-mail letter from Tom Tarpley.  Review Lloyd's opposition to  EMPSCO motion to limit testimony of expert witness. | 0.80 |
| 6/13/05 | ROC | Synopsize Black Corp. deposition. | 1.15 |
| | ROC | Review, send back and forth emails on trial dates. | 0.40 |

|                     |     |                                                                                                                                             | *Hours* |
|---------------------|-----|---------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 6/13/05             | ROC | Respond to emails on new trial date; Review PAG/Young's contract.                                                                            | 0.50    |
|                     | ROC | Review Lloyds' brief and affidavits opposing EMPSCO's motion; Highlight admissions helpful to us at trial.                                   | 1.00    |
|                     | ROC | Work on and finalize supplement opposition brief to include exhibits.                                                                        | 0.45    |
|                     | JEH | Meeting with Robert O'Connor re expert reports.                                                                                              | 0.30    |
| 6/14/05             | ROC | More emails on trial date.                                                                                                                   | 0.20    |
| 6/15/05             | ROC | Emails back and forth on trial dates.                                                                                                        | 0.30    |
| 6/16/05             | ROC | Trial date email traffic.                                                                                                                    | 0.20    |
|                     | ROC | Boone billing conversation with Sterling.                                                                                                    | 0.20    |
| 6/17/05             | ROC | Review EMPSCO's reply briefs against plaintiff's and W&K's opposition to motion to limit expert testmony.                                    | 1.00    |
|                     | ROC | Review email from Black attorney agreeing to pay 1/2 of Boone's fees for deposition; Work on Bruce Swaney deposition designations for trial. | 0.80    |
|                     | JEH | Draft and revise trial brief.                                                                                                                | 3.70    |
| 6/18/05             | ROC | Review plaintiff request for early trial; Prepare expedited response.                                                                        | 1.25    |
|                     | ROC | Concluded Bruce Swaney deposition designations memo.                                                                                         | 0.50    |
|                     | ROC | Changes to interrogatories.                                                                                                                  | 0.20    |
| 6/20/05             | ROC | Respond to Sterling email on Booth request for early trial date; Amend response to include June 11 email, and other issues.                  | 1.40    |

|         |     |                                                                                                                      | *Hours* |
|---------|-----|----------------------------------------------------------------------------------------------------------------------|---------|
| 6/20/05 | ROC | Work on Frank Dennis deposition designations.                                                                        | 1.00    |
|         | ROC | Conference call with Sterling, Tarpley.                                                                               | 0.25    |
|         | ROC | Edits to deposition designations.                                                                                    | 0.20    |
| 6/21/05 | ROC | Review final draft of joint statement to court on trial date; Email approval.                                        | 0.25    |
|         | ROC | Review Booth letter to Judge Munson; Comment to Guam attorneys.                                                       | 0.25    |
|         | JEH | Draft and revise trial brief. Meeting with Robert O'Connor re same.                                                  | 2.20    |
| 6/22/05 | ROC | Review email on new Gargrave suit; Email Black's attorney on reasons why he ought not bring W&K into the new suit; Email client on new development and what they mean. | 1.00    |
|         | ROC | Brainstorm impact of Guam Superior Court case with Black, EMPSCO attorneys.                                          | 0.70    |
|         | ROC | Work on deposition designations for Peter MacLeod.                                                                    | 0.85    |
|         | ROC | Review Dean Gillham comments and revisions to my dismissal letter; Finalize draft for Steve Cox review.              | 0.40    |
| 6/23/05 | JEH | Draft, revise and edit trial brief.  Review EMPSCO report on condition of pier and necessary repairs.                | 3.50    |
|         | ROC | Respond to Steve Cox email on new complaint.                                                                          | 0.20    |
|         | ROC | Trial preparation outline.                                                                                           | 0.20    |
|         | ROC | Work on trial brief.                                                                                                 | 0.60    |

|          |     |                                                                                                              | *Hours* |
|----------|-----|--------------------------------------------------------------------------------------------------------------|---------|
| 6/23/05  | ROC | Research collateral estoppel, etc. to see if and how we can help Black dismiss newly filed superior court case. | 1.00    |
|          | GLH | Research re parallel litigaton.                                                                                | 1.50    |
| 6/24/05  | JEH | Meeting with Robert O'Connor re issues raised by new action filed against Black in Superior Court of Guam.    | 0.30    |
|          | ROC | Research on laches, estoppel to see if we can help Black dismiss or stay new Superior Court case.             | 1.00    |
|          | ROC | Preparation for trial - work on opening statement.                                                           | 1.80    |
|          | GLH | Meet with O'Connor to discuss re stay of case.                                                                | 0.60    |
| 6/25/05  | JEH | Research and draft trial brief.                                                                               | 4.00    |
|          | ROC | Email Webb Hayes on UBC Secton106.3.4.1; Trial preparation by discovery review; Additions to opening statement; Additions to trial brief. | 1.10    |
| 6/26/05  | JEH | Research and draft trial brief.                                                                               | 4.00    |
| 6/27/05  | JEH | Research and draft trial brief. Meeting with Robert O'Connor re same.                                         | 4.50    |
|          | ROC | Finalize initial trial brief draft; Cover letter to Steve Cox.                                                | 1.00    |
| 6/28/05  | ROC | Research re stay of State court proceedings, trial brief issues on liability.                                 | 2.25    |
|          | ABS | Research case for ROC.                                                                                        | 0.25    |
| 6/29/05  | JEH | Research cases relevant to issues in trial brief.  Argument trial brief with reference to same.               | 2.40    |

|                                                                                       | *Hours* |
|---------------------------------------------------------------------------------------|---------|
| 6/29/05  ROC Review EMPSCO's response to request to have hearing before US District Court Judge. | 0.25 |
|          ROC Voir dire questions; Webb Hayes questions.                                | 0.40    |
|          ROC Review ICO evaluation report on Anchor-It; Memo to Webb Hayes.            | 0.35    |
|          ROC Review other documentation and exhibits for trial.                        | 2.05    |
|          ROC Review and amend memo on state court staying proceedings for pending federal court action. | 0.50 |
|          GLH Research re stay in state court.                                          | 1.60    |
|          GLH Research re stay in state court and draft of memo re same.                | 2.50    |
| 6/30/05  ROC Review Webb Hayes response, answer it; Work on Webb Hayes deposition changes into file. | 0.45 |

|                                           |  Hours  |    *Amount*    |
|-------------------------------------------|---------|----------------|
| **AMOUNT DUE ON HOURS WORKED**            | 86.30   | $19,344.60     |

**Additional charges:**

|                                                             |           |
|-------------------------------------------------------------|-----------|
| 6/9/05-  MCI charges (boh4880)                              | 32.49     |
| 6/13/05- Deposition Costs of Joselito Gutierrez (boh4894)   | 39.00     |
| 6/17/05- Airfare (boh4907)                                  | 6,635.03  |
| 6/30/05- Fax/Phonebills-June                                | 203.50    |
|        - TNI - June                                         | 6.92      |
|        - Word Processing- June                              | 279.17    |
|        - Xerox Charges-June                                 | 32.40     |
| **Total costs**                                             | $7,228.51 |

| **TOTAL AMOUNT DUE** | $26,573.11 |
|----------------------|------------|
| Previous balance     | $65,938.27 |

**Winzler & Kelly Consult. Engineers**                    Page  7

| | Amount |
|---|---|
| 7/9/05– Payment – thank you | ($65,499.27) |
| OR#4229 for Inv#34729 dtd. 6/24/05 | |
| **Balance due** | $27,012.11 |

August 17, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950


In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 35246

        Professional services

|          |     |                                                                                                                          | *Hours* | |
|----------|-----|--------------------------------------------------------------------------------------------------------------------------|---------|---|
| 7/1/05   | JEH | Research re measure of damages in construction case.  Incorporate research into draft trial brief. Meeting with Jake Ouslander re same. | 2.50    | |
| 7/2/05   | ROC | Review Webb Hayes email comment.                                                                                          | 0.20    | |
| 7/8/05   | ROC | Review deposition exhibits via email for "temporary repair" document.                                                     | 0.45    | |
| 7/12/05  | JMO | Summarized progress for Jed Horey.                                                                                        | 0.30    | |
|          | ROC | Review Booth letter on deposition transcript changes.                                                                     | 0.30    | |
| 7/29/05  | DGB | Telephone conference with Tom Sterling re: depositions.                                                                   | 0.30    | |
|          | DGB | Email to Robert O'Connor.                                                                                                 | 0.25    | *Amount* |
| **AMOUNT DUE ON HOURS WORKED** | | | **4.30** | **$908.10** |

Additional charges:

|  |  | Amount |
|---|---|---|
| 7/20/05- Westlaw charges - BOH5020 | | 99.29 |
| 7/31/05- Fax/Phonebills-July | | 1.00 |
| - Word Processing-July | | 10.00 |
| Total costs | | $110.29 |
| TOTAL AMOUNT DUE | | $1,018.39 |
| Previous balance | | $27,012.11 |
| 8/1/05- Payment - thank you OR#4268 Inv#34930 | | ($26,573.11) |
| Balance due | | $1,457.39 |

September 26, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 35566

       Professional services

                                              *Hours*

8/2/05   ROC Review emails, court order on        0.40
             trial; Relay information to
             client.
         ROC Email deposition ideas to            0.60
             Sterling for Shell deposition.
8/3/05   ROC Review various emails from           1.35
             client, attorneys; Respond.
8/4/05   JEH Research and draft trial brief,      3.50
             jury instructions, and brief re
             "third party beneficiary" issue.
8/5/05   ABS Research re use of deposition in     0.50
             another proceeding.
8/6/05   ROC Review various memos from            2.85
             Sterling on the three depositions
             taken this month on Guam; Email
             client as same; Questions emailed
             back and forth to Sterling.

|         |     |                                                                                          | *Hours* |
|---------|-----|------------------------------------------------------------------------------------------|---------|
| 8/6/05  | ROC | Respond to emails.                                                                        | 0.50    |
| 8/7/05  | ROC | Talk with Tom Sterling about recent depositions, trial.                                   | 0.85    |
| 8/9/05  | JEH | Research and draft trial brief and jury instructions re issue of measure of damages.      | 3.50    |
|         | ABS | Research re use of deposition in another proceeding.                                      | 1.00    |
| 8/11/05 | ABS | Research re admissibility of deposition in another proceeding. Memo to Bob O'Connor.      | 2.25    |
| 8/12/05 | ABS | Research re use of deposition to impeach, refresh witnesses. Memo to Bob O'Connor re admissibility of deposition in prior proceedings. | 4.00    |
| 8/13/05 | ABS | Review research materials.                                                                | 2.00    |
|         | ABS | Research re deposition used to impeach, refresh witnesses. Memo to Bob O'Connor.          | 4.50    |
| 8/15/05 | ROC | Review Webb Hayes' billing.                                                               | 0.20    |
|         | JEH | Review letter from Steve Cox. Incorporate his ideas into draft trial brief.              | 0.60    |
|         | ABS | Research additional cases re depositions. Memo to Bob O'Connor.                           | 1.50    |
| 8/16/05 | ROC | Review memo on use of deposition from Guam Superior court case.                           | 0.45    |
| 8/24/05 | ROC | Work on summary judgment motion.                                                          | 0.30    |
|         | ROC | Read copy of plaintiff's letter to trial judge.                                           | 0.20    |
| 8/26/05 | JEH | Research and draft summary judgment motion re third party beneficiary.                    | 6.70    |
|         | ROC | Work on summary judgment motion with Jed Horey.                                           | 1.40    |

**Winzler & Kelly Consult. Engineers**                                   **Page    3**

                                                                  *Hours*

8/29/05   ROC Talk to Sterling re summary                          0.30
          judgment motion on 3rd party
          Black and expert damages.
                                                                              *Amount*

          AMOUNT DUE ON HOURS WORKED                              39.45 $7,029.90

          Additional charges:

8/16/05- Expert Witness Fee - Ben Gerwick, Inc. (boh5120)          720.00
8/31/05- Word Processing-August                                      3.33
                                                                   ───────────
          Total costs                                              $723.33

                                                                   ───────────
          TOTAL AMOUNT DUE                                       $7,753.23

          Previous balance                                      $1,457.39

9/8/05-  Payment - thank you                                    ($1,018.39)
         OR#4325 Inv#35246
                                                                   ───────────
          Balance due                                           $8,192.23
                                                                   ═══════════

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
                 Court Case

Invoice # 36203

Professional services

|            |     |                                                                                                                                                                                                                                                                          | *Hours* |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 10/1/05    | ROC | Prepare exhibits, exhibit lists, witness lists, deposition designations, etc.                                                                                                                                                                                             | 6.10    |
| 10/2/05    | JEH | Review Lloyds' newly filed "supplemental authorities" in opposition to modification of scheduling order.                                                                                                                                                                  | 0.30    |
|            | ROC | Preparation for trial.                                                                                                                                                                                                                                                    | 1.00    |
| 10/3/05    | JEH | Phone conversation with Bermans' office re service of opposition. Research and prepare "pro hac vice" application for Guam district court. Phone conversation with Carlsmith office re opposition to modification motion. Draft reply in support of modification.           | 4.80    |

*Hours*

| Date | | Description | Hours |
|------|---|-------------|-------|
| 10/3/05 | ROC | Preparation for trial; Cross exam for Malou, Perfecto Jose, Joe Sablan; Email letter to Hayes; Various emails to Cox; Talk with Sterling. | 7.00 |
| 10/4/05 | ROC | Work on MacLeod cross-exam. | 3.00 |
| | ROC | Talk to Sterling and Tarpley on pretrial issues. | 1.00 |
| | ROC | Talk with Stephen Smith of Carlsmith on pretrial issues. | 0.40 |
| | ROC | Work on trial brief, trial preparation. | 3.15 |
| | JEH | Finalize reply brief in support of motion to modify scheduling order.  Discuss same with Bob O'Connor and send to Guam. Phone conversation with Mike Berman re same.  Review letter from Dan Berman and reply to same.  Draft certificate of service for Guam filing.  Revise trial brief. | 3.20 |
| | GLH | Research re: experts. | 1.30 |
| 10/5/05 | ROC | Work on MacLeod cross-exam. | 0.20 |
| | ROC | Changes to exhibit list. | 0.75 |
| | ROC | Work on trial brief. | 1.25 |
| | ROC | Preparation for trial. | 2.00 |
| | JEH | Legal research re issues for trial brief.  Begin final draft of same. | 7.20 |
| 10/6/05 | ROC | Work on trial brief, stipulations, exhibit list. | 2.00 |
| | ROC | Preparation for trial; Work on Tsutsui cross-exam; Work on Boone, MacLeod cross-exams. | 5.00 |
| | JEH | Draft and edit final trial brief.  Meeting with Bob O'Connor re same. | 5.80 |

*Hours*

| Date | | Description | Hours |
|------|---|-------------|-------|
| 10/7/05 | JEH | Review e-mail correspondence from Tom Sterling. Reply to same. Draft letter to Steve Cox. Review e-mail correspondence from Tom Tarpley. Review designations and exhibit lists submitted by parties. Send ours to co-counsel. Phone conversation with Sterling re transcripts. Phone conversation with Guam office re filing. Review letter from Smith. Phone conversation with Catherine at Guam office re same. Revise deposition designations. Phone conversation with Catherine re witness list. | 2.80 |
| | ROC | Review work on Tsutsui cross exam. | 4.00 |
| | ROC | Review MacLeod deposition testimony and cross exam outline; Make changes. | 2.20 |
| | GLH | Meeting with Jed Horey re: continued deposition of Boone. | 0.20 |
| 10/10/05 | JEH | Phone conversation with Tom Sterling re trial briefs. Phone conversation with Bob O'Connor re same. Review letter from Dan Berman. Review order denying motion to modify scheduling order. Review order re deposition of expert witness Elliott Boone. Continue to draft and revise final trial brief. | 6.90 |
| | ROC | Work on Webb Hayes direct exam. | 5.40 |
| | ROC | Addition to Boone cross exam. | 1.00 |

*Hours*

| Date | | Description | Hours |
|---|---|---|---|
| 10/11/05 | JEH | Phone conversation with Bob O'Connor re trial brief. Draft and finalize trial brief. Phone conversation with Bob O'Connor re supplemental exhibit list. Draft same. Phone conversation with Dan Berman re filing and service of documents. Review Black and EMPSCO trial briefs. Draft letter to Tom Sterling. Phone conversation with Tom Sterling. | 5.50 |
| | ROC | Edit first draft of Webb Hayes direct exam. | 1.00 |
| | ROC | Review documents and testimony for opening statement; Make notes; Begin first draft of opening statement. | 5.40 |
| 10/12/05 | ROC | Addition to Webb Hayes direct exam. | 1.00 |
| | ROC | Addition to MacLeod cross exam. | 1.40 |
| | ROC | Work on opening statement. | 4.00 |
| | JEH | Review documents from Guam. Phone conversation with Tom Sterling re anticipated length of trial. Phone conversation with Guam District Court clerk re same. Phone conversations with Dan Berman and Bob O'Connor re filings. | 1.00 |
| 10/13/05 | ROC | Work on opening statement. | 4.60 |
| | ROC | Email questions to Sterling and Steve Cox on trial issues; Email questions, comments to Webb Hayes. | 1.00 |
| | ROC | Review Boone cross. | 3.00 |
| | JEH | Review Guam filings. Prepare research materials for trial. | 0.60 |

|            |     |                                                                                                                                      | *Hours* |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------|---------|
| 10/14/05   | ROC | Talk to office regarding exhibits and plaintiff's trial brief; Discuss changes in plaintiff's witness list and their catalogue of exhibit; Discuss how to handle Magistrate's ruling on our motion. | 0.55    |
|            | ROC | Work on opening/closing statements; Weave in Candac details.                                                                          | 1.85    |
|            | ROC | Make changes to Webb direct exam.                                                                                                     | 0.25    |
|            | ROC | Preparation for trial.                                                                                                                | 4.55    |
|            | JEH | Review correspondence re Boone deposition.  Phone conversations with Bob O'Connor, Tom Sterling and Tom Tarpley's office re same.      | 0.80    |
| 10/15/05   | ROC | Changes to Boone cross.                                                                                                               | 2.00    |
|            | ROC | Edit, amend opening statement.                                                                                                        | 4.00    |
|            | ROC | Add questions to emails to Webb Hayes, Steve Cox; Trial preparation.                                                                  | 1.80    |
|            | JEH | Review letter from Tom Tarpley re Elliott Boone deposition.                                                                           | 0.20    |
| 10/17/05   | ROC | Edit typed cross and direct testimony scripts; Addition to them.                                                                      | 1.70    |
|            | ROC | Preparation for trial.                                                                                                                | 2.50    |
|            | JEH | Meeting with Bob O'Connor re status of case.                                                                                          | 0.30    |
|            | GLH | Draft of pocket briefs.                                                                                                               | 0.60    |
| 10/18/05   | ROC | Discuss upcoming trial with Tom Sterling re exhibit and witness issues.                                                               | 0.50    |
|            | ROC | Work on Webb Hayes direct; Email Webb Hayes summary of his testimony.                                                                 | 1.20    |

|            |     |                                                                                                                | *Hours* |
|------------|-----|----------------------------------------------------------------------------------------------------------------|---------|
| 10/18/05   | ROC | Changes to Boone cross.                                                                                         | 0.40    |
|            | ROC | Changes to Tsutsui's cross.                                                                                     | 0.25    |
|            | ROC | Review plaintiff's Black's, EMPSCO's trial briefs, exhibit and witness lists.                                   | 1.60    |
|            | ROC | Preparation for trial.                                                                                          | 2.50    |
|            | JEH | Meeting with Bob O'Connor re opening statement.                                                                 | 0.30    |
|            | GLH | Draft of pocket brief.                                                                                          | 2.20    |
|            | GLH | Draft of Pocket Brief.                                                                                          | 1.80    |
|            | GLH | Research re: objection to joint defense agreement.                                                              | 0.80    |
| 10/19/05   | ROC | Letter to Elliott Gleason.                                                                                      | 0.70    |
|            | ROC | Work on pocket brief on original complaint.                                                                     | 1.00    |
|            | ROC | Work on opening statement; Review Steve Cox emails on W&K.                                                      | 2.00    |
|            | ROC | Work on objections to plaintiff's evidence; Emails to/from Sterling.                                            | 1.00    |
|            | ROC | Preparation for trial.                                                                                          | 1.10    |
|            | JEH | Meeting with Bob O'Connor re pre-trial filings.  Research and draft jury instructions.  Meeting with Bob re Lloyds' attempted use of our brief as an admission.  Research re same. | 5.70    |
|            | EDB | Meeting with Bob O'Connor re: exhibits.                                                                         | 0.20    |
| 10/20/05   | ROC | Practice presenting oral argument before audience.                                                             | 3.00    |
|            | ROC | Work on pocket brief on evidentiary issues.                                                                     | 1.00    |
|            | ROC | Review EMPSCO's EDR and finalize Webb Hayes direct exam.                                                       | 1.35    |
|            | ROC | Emails to Sterling, Hayes, Cox; Finalize letter to Elliott Gleason.                                            | 0.75    |

|  |  |  | *Hours* |
|---|---|---|---|
| 10/20/05 | ROC | Add section to opening on Swanney testimony; Edit outline cross exams for Dennis, Santos, Arce. | 2.00 |
|  | JEH | Assist Bob O'Connor with developing and improving opening argument for trial. | 3.50 |
|  | EDB | Discussion with Bob O'Connor re: Guam schedule and exhibits necessary. | 0.20 |
|  | EDB | Organize and prepare exhibits for trial. | 0.50 |
|  | MWD | Assist with moot-court for opening statement. | 2.00 |
| 10/21/05 | ROC | Review Cox emails, respond; Talk with Sterling on motion. | 1.00 |
|  | ROC | Preparation for trial. | 7.00 |
|  | JEH | Meeting with Bob O'Connor re pretrial motions.  Meeting with Bob re Lloyds' motion in limine re ships.  Review same. Strategize with Bob re trial testimony. | 1.20 |
|  | GLH | Research for revision of pocket briefs. | 1.50 |
|  | GLH | Meeting with Robert O'Connor re: research project. | 0.40 |
|  | GLH | Research re: corporate testimony. | 0.70 |
| 10/23/05 | ROC | Work on opening statement. | 1.00 |
|  | ROC | Work on Macario cross. | 1.00 |
|  | ROC | Organize documents for tomorrow's trip to Guam; Emails to Cox, Gleason; Changes to Hayes direct; Work on Cox direct. | 2.15 |
|  | GLH | Research re: corporate testimony. | 2.50 |
| 10/24/05 | ROC | Travel to Guam to meet with Sterling, Tarpley; Organize exhibits; Discuss in limine motion; Work on Macario cross. | 11.10 |

|            |     |                                                                                                                                                                                      | *Hours* |
|------------|-----|--------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 10/24/05   | JEH | Review and edit draft correspondence.  Research and draft opposition to motion in limine to preclude evidence of damage being caused by ships.                                       | 5.50    |
|            | GLH | Meeting with Jed Horey re: corporate testimony.                                                                                                                                     | 0.30    |
|            | GLH | Research re: corporate testimony.                                                                                                                                                    | 1.20    |
| 10/25/05   | JEH | Draft opposition to motion in limine re ships.  Discuss same with Bob O'Connor.  Research re appeal of magistrate's order to district judge.  Review more incoming motions in limine. | 3.30    |
|            | ROC | File new witness list and new exhibits; File objections to Swanney, Casey depos; Emails back and forth with co-counsel; Respond to questions; Correspond with Steve Cix; Look for lost exhibits. | 9.00    |
| 10/26/05   | JEH | Meeting with Bob O'Connor re in limine motions.  Research "contributory negligence" issue.  Research and draft numerous briefs in opposition to Lloyd's motions in limine and in support of our own. | 12.00   |
|            | ROC | Work on filing 5 briefs to oppose 5 in limine motions with a 10 a.m. (tomorrow0\) deadline.                                                                                          | 6.00    |
|            | ROC | Make dramatic changes to Webb Hayes direct testimony.                                                                                                                               | 1.80    |
|            | ROC | Review Cox emails; Respond; Incorporate Cox ideas into opening statement.                                                                                                           | 1.80    |
|            | ROC | Talk several times with Sterling.                                                                                                                                                    | 1.00    |

|          |     |                                                                                                      | *Hours* |
|----------|-----|------------------------------------------------------------------------------------------------------|---------|
| 10/26/05 | ROC | File pleading with Court to protest absorb order on in limine motions.                                | 0.90    |
|          | ROC | Emails to plaintiff's counsel.                                                                        | 0.50    |
|          | GLH | Draft and revision of motion in limine re: expert.                                                   | 3.50    |
|          | EDB | Meetings with George Hasselback, Jed Horey and Bob O'Connor re: motions.                             | 0.50    |
|          | EDB | Research cases re: expert supplements.                                                               | 1.50    |
|          | EDB | Research cases re: expert testimony.                                                                 | 0.50    |
|          | EDB | Summarize cases.                                                                                     | 0.50    |
|          | EDB | Research various laws.                                                                               | 0.50    |
| 10/27/05 | JEH | Trial preparation and work on jury instructions.                                                    | 5.20    |
|          | ROC | Talk with Sterling.                                                                                  | 0.25    |
|          | ROC | Talk with Steve Cox.                                                                                 | 0.60    |
|          | ROC | Changes to Webb Hayes direct testimony.                                                              | 1.20    |
|          | ROC | Finish Macario cross.                                                                                | 2.30    |
|          | ROC | Work on opening statement.                                                                           | 0.75    |
|          | ROC | Start Arce cross.                                                                                    | 1.00    |
|          | ROC | Preparation for trial on Webb Hayes, Boone cross, closing.                                           | 3.85    |
| 10/28/05 | JEH | Research and draft jury instructions, special verdict forms and replies to motions in limine.        | 9.70    |
|          | ROC | Do Arce cross exam; Change Macario; Begin Dennis cross; Review 6 - 7 new briefs; Prepare opposition, replies. Prepare for tomorrow's in limine motion hearing. | 11.60   |
|          | ABS | Research Daubert case.                                                                               | 0.50    |

|  |  |  | Hours |  |
|---|---|---|---|---|
| 10/28/05 | GLH | Review of opposition to motion in limine. | 0.40 | |
| | GLH | Revision of reply. | 2.30 | |
| 10/29/05 | JEH | Prepare for hearing on motions in limine.  Argue motions by teleconference.  Meeting with Bob O'Connor re motions. | 4.00 | |
| | ROC | Prepare for, argue in limine motions. | 4.00 | |
| | ROC | Email to Elliott Gleason. | 0.30 | |
| | ROC | Talk with Steve Cox. | 0.30 | |
| | ROC | Talk with Tom Sterling. | 0.40 | |
| | ROC | Work on Dennis cross exam. | 3.00 | |
| | ROC | Proof Macario, Arce testimony. | 0.40 | |
| 10/30/05 | ROC | Work on Frank Dennis cross. | 3.00 | |
| | ROC | Review decisions. | 1.00 | |
| 10/31/05 | ROC | Organize files for trip to Guam. Trial Preparation and assembly of by editing Dennis Arce examinations. | 5.55 | |
| | ABS | Prepare back up CD's of W& K files. | 0.50 | |
| | JEH | Review orders on motions in limine.  Prepare for trial. | 3.50 | |

Amount

**AMOUNT DUE ON HOURS WORKED**            310.55 $71,772.30

Additional charges:

| | | |
|---|---|---|
| 10/5/05- | Xerox Charges: 8 packages of Discovery Material Designation. | 655.20 |
| 10/17/05- | DHL (boh5368) | 11.13 |
| 10/31/05- | Trial for Nov 8-20, 2005 expenses (boh5414) | 500.00 |
| - | Airfare to Guam of ROC, KF, JEH, EDB (boh5417) | 865.44 |
| - | Xerox Charges | 36.90 |
| - | Fax/Phonebills | 1,277.00 |

**Winzler & Kelly Consult. Engineers**                    Page  11

                                                          *Amount*

10/31/05- Mileage                                           0.60
        - Word Processing                                2,863.33
        - TNI Charges - October                             29.06
                                                         _____
          Total costs                                   $6,238.66
                                                         _____

          **TOTAL AMOUNT DUE**                          $78,010.96

          Previous balance                              $26,598.81

11/15/05- Payment - thank you                          ($26,159.81)
          OR#4461  Inv#35822
                                                         _____
          Balance due                                   $78,449.96
                                                         ═══════════

December 14, 2005

Invoice submitted to:
Client Acct.No.: 2003-08

Winzler & Kelly Consult. Engineers
Saipan Office Supplying Building A
PPP 596 Box 10000
Saipan, MP 96950

In Reference To: Wilton v. W & K, et al.; Guam District
Court Case

Invoice # 36362

Professional services

|  |  |  | Hours |
|---|---|---|---|
| 11/1/05 | JEH | Go to Guam.  Trial preparation. | 9.00 |
|  | ROC | Move to Guam; Organize office and hotel; Talk with Sterling'Tarpley; Visit US District Court; Review 4 exhibit books; Compile objections; Preparation for trial. | 10.70 |
|  | ABS | Prepare CD for trial preparation.  Call from Jed Horey on Guam.  Sent fax, CD to Guam. | 0.50 |
|  | EDB | Travel time. | 1.00 |
|  | EDB | Trial preparation. | 4.50 |
|  | EDB | Exhibit preparation. | 1.00 |

|            |     |                                                                                                                                                                                                                                                                      | _Hours_ |
|------------|-----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|---------|
| 11/2/05    | JEH | Trial preparation.                                                                                                                                                                                                                                                    | 10.00   |
|            | ROC | Pretrial meeting with Carlsmith attorneys; Go through exhibits.                                                                                                                                                                                                       | 2.00    |
|            | ROC | Meet with co-counsel to work on voir dire, special verdict forms, jury instructions.                                                                                                                                                                                  | 1.00    |
|            | ROC | Compile deposition designations for court testimony.                                                                                                                                                                                                                  | 1.20    |
|            | ROC | Visit court for lesson on courtroom technology.                                                                                                                                                                                                                       | 0.80    |
|            | ROC | Work on opening and cross; Review multiple emails from Steve Cox; Prepare for tomorrow's Perfecto Jose deposition; Miscellaneous trial preparation; Add new exhibits; Discuss jury instructions; Organize Casey and Swanney deposition excerpts; Fill in exhibit numbers into examinations, etc. | 7.50    |
|            | EDB | Trial preparation, attend court, attend office, review paperwork, research, organize files, prepare exhibits.                                                                                                                                                         | 4.00    |
|            | EDB | Tabulate exhibits and organize exhibit numbers.                                                                                                                                                                                                                       | 1.00    |
|            | EDB | Prepare displayed exhibits.                                                                                                                                                                                                                                           | 0.50    |
|            | EDB | Assist co-counsel research.                                                                                                                                                                                                                                           | 0.60    |
| 11/3/05    | JEH | Trial preparation.                                                                                                                                                                                                                                                    | 10.00   |
|            | ROC | Prepare for and attend Perfecto Jose deposition.                                                                                                                                                                                                                      | 4.40    |
|            | ABS | Searched documents needed for trial.  Phone calls to and from Bob O'Connor, Jed Horey and Kio Fuji.                                                                                                                                                                    | 2.75    |
| 11/4/05    | JEH | Trial preparation.                                                                                                                                                                                                                                                    | 10.00   |

|  |  |  | *Hours* |
|---|---|---|---|
| 11/4/05 | ROC | Trial Preparation – Finish MacLeod cross; Work on Boone cross and opening statement; Discuss damages briefs with Jed Horey. | 11.90 |
|  | ABS | Searched and reviewed documents needed for trial. | 3.50 |
| 11/5/05 | JEH | Trial preparation. | 3.00 |
|  | ROC | Trial preparation – Finish Boone cross; review Steve Cox emails; Work on Dennis cross and closing; Review and respond to Webb Hayes emails; Meet with Steve Cox on his arrival from San Francisco; Review depositions of Gutierrez, Tabilas; Assemble last of our exhibits for copying. | 13.75 |
| 11/6/05 | JEH | Trial preparation. | 5.00 |
|  | ROC | Trial preparation – Work on Dennis cross; Work on Boone cross with Steve Cox and on my own; review exhibits with Jed Horey; Review trial briefs and supplemental briefs and jury instructions; Work on opening/closing statements; Discuss Hayes testimony. | 9.15 |
| 11/7/05 | JEH | Pre-trial conference.  Trial preparation. | 8.00 |
|  | ROC | 1st day of trial; Work on opening statement. | 11.50 |
|  | ABS | Searched documents needed by Bob O'Connor for trial.  Review phone message from Bob.  Send documents to Guam. | 1.00 |
| 11/8/05 | JEH | Trial assistance. | 8.00 |

*Hours*

| Date | | Description | Hours |
|------|---|-------------|-------|
| 11/8/05 | ROC | Work on opening statement; 1st day of trial; Summarize today's events; Get ready for tomorrow. | 15.00 |
| 11/9/05 | JEH | Trial assistance. | 8.00 |
| | ROC | Trial - 2nd day. | 14.00 |
| 11/10/05 | JEH | Trial assistance. | 7.40 |
| | ROC | Trial - 3rd day. | 14.30 |
| | ABS | Searched and reviewed documents re ship damage - needed for trial.  Calls from Kio Fuji. Sent documents to Guam. | 1.50 |
| 11/11/05 | JEH | Trial assistance. | 8.00 |
| | ROC | Prepare for trial; Trial; Synopsize notes; Brainstorm after trial. | 12.95 |
| 11/12/05 | JEH | Trial preparation (directed verdict motions). | 6.00 |
| | ROC | Trial synopsis; Meet with Webb Hayes and Steve Cox; Trial preparation. | 10.50 |
| 11/13/05 | JEH | Trial preparation (directed verdict motions).  Prepare to argue jury instructions. | 8.00 |
| | ROC | Preparation for trial (Sunday). | 11.65 |
| 11/14/05 | JEH | Trial assistance.  Work on directed verdict motions and prepare for argument on jury instructions. | 10.00 |
| | ROC | Trial and trial preparation. | 13.50 |
| 11/15/05 | JEH | Trial assistance.  Argue directed verdict motions. | 9.00 |
| | ROC | Trial and trial preparation. | 13.80 |
| 11/16/05 | JEH | Trial assistance. | 6.00 |
| | ROC | Trial preparation; Trial; Prepare witnesses. | 13.80 |
| 11/17/05 | JEH | Trial assistance.  Argument over jury instructions and vedict forms.  Research re same. | 10.50 |

|            |     |                                                                                                                       | *Hours* |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------|---------|
| 11/17/05   | ROC | Get up early to prepare Webb Hayes; Prepare for and attend trial; Work late with Webb Hayes on expert testimony; Work on final argument. | 16.50   |
| 11/18/05   | JEH | Trial assistance.                                                                                                     | 7.80    |
|            | ROC | Get up 3:30 a.m. to work on closing argument; Attend trial until 6:30 p.m.                                            | 14.65   |
| 11/19/05   | JEH | Phone conversations with court in response to jury questions. Pack up trial materials and return to Saipan.          | 3.00    |
|            | ROC | Assemble exhibit, documents; Return to Saipan.                                                                        | 2.80    |
| 11/21/05   | JEH | Phone conversations with district court clerk and Dan Berman re dealing with jury issues.                            | 0.40    |
|            | ROC | Report to Elliott Gleason.                                                                                            | 1.00    |
|            | ROC | 5 interruptions from court clerk on various jury questions.                                                           | 1.10    |
| 11/22/05   | JEH | Phone conversation with district court clerk re jury verdict (twice).  Phone conversation with Bob O'Connor re same.  Jury finds no breach of contract by client, no liability. | 0.60    |
|            | ROC | Receive a call from court clerk (to all attorneys) on jury question.                                                  | 0.40    |
|            | ROC | Review emails from Elliott Gleason.                                                                                   | 0.20    |
|            | ROC | Talk with Elliott Gleason.                                                                                            | 0.20    |
|            | ROC | Reorganize boxes files on return to office.                                                                           | 0.40    |

|            |                                                                                          | Hours  |
|------------|------------------------------------------------------------------------------------------|--------|
| 11/23/05   | ROC Talk to Elliott Gleason.                                                              | 0.20   |
|            | ROC Respond to Forrest Booth email.                                                       | 0.20   |
|            | ROC Talk to Tom Tarpley.                                                                  | 0.25   |
|            | ROC Talk to Black attorney on their share of Elliott Boon expert fees.                   | 0.25   |
|            | ROC Letter to Fred Smith on what to expect now by way of appeals, etc.                   | 0.65   |
| 11/28/05   | JEH Research re bill of costs. Begin to prepare same.  Phone conversation with Guam office re judgment. | 1.90   |
| 11/30/05   | JEH Research re bill of costs.                                                            | 1.70   |

|                                                    | Hours   | Amount       |
|----------------------------------------------------|---------|--------------|
| AMOUNT DUE ON HOURS WORKED                          | 405.35  | $93,100.50   |

Additional charges:

|            |                                                         | Amount      |
|------------|---------------------------------------------------------|-------------|
| 11/10/05-  | DHL charges (boh5458)                                   | 56.95       |
| 11/11/05-  | Airfare of Kio Fuji (boh5466)                           | 211.00      |
|         -  | Deposition Witness Fee - Cash & Associates (boh5467)   | 4,680.00    |
| 11/21/05-  | Expert Witness Fee - Ben C. Gerwick (BOH#5486)         | 2,000.00    |
|         -  | Westlaw charges - October (boh5487)                     | 1,305.84    |
| 11/22/05-  | Office supplies used in trial (boh5497)                 | 402.82      |
| 11/25/05-  | Transcript Cost (boh5517)                               | 308.00      |
| 11/30/05-  | Xerox Charges                                           | 9.00        |
|         -  | Fax/Phonebills                                          | 172.00      |
|         -  | Mileage                                                 | 1.80        |
|         -  | Word Processing                                         | 1,186.67    |
|         -  | Expert Witness Fee-Ben C. Gerwick, Inc. per Invoice#10969 | 36,241.55 |
|         -  | Expert Witnes Fee-Ben C. Gerwick, Inc. per Invoice#10781 | 13,003.66 |

|  | <u>Amount</u> |
|---|---|
| 12/5/05- Hotel Expenses (Boh5531) | 8,266.40 |
|     - Car Rental (boh5531) | 1,299.57 |
|     - Airfare (boh5531) | 137.00 |
| 12/8/05- DHL charges (BOH#5574) | 23.77 |
| 12/9/05- DHL charges per Airbill#777-9130-483 | 28.00 |
| Total costs | $69,334.03 |
| TOTAL AMOUNT DUE | $162,434.53 |
| Previous balance | $78,449.96 |
| Balance due | $240,884.49 |

## CERTIFICATE OF SERVICE

I, **THOMAS ANDERSON**, hereby declare, upon penalty of perjury under the laws

of the United States, that on the 14th day of December, 2005, I served a true and correct copy

of **AFFIDAVIT OF ROBERT J. O'CONNOR IN SUPPORT OF MOTION FOR**

**ATTORNEYS' FEES** upon Plaintiff's and Defendants' counsel of record as follows:

Forrest Booth, Esq. / Stephen Smith, Esq. / Elyze McDonald, Esq.
Carlsmith Ball LLP
134 West Soledad Avenue
Bank of Hawaii Building, Suite 401
Hagåtña, Guam

Attorneys for Plaintiff S.J. Gargrave Syndicate at Lloyds

Thomas C. Sterling, Esq.
Klemm, Blair, Sterling & Johnson
Suite 1008, Pacific News Building
238 Archbishop F.C. Flores Street
Hagåtña, Guam

Attorneys for Defendant Black Construction Corporation

Thomas M. Tarpley, Esq.
Tarpley & Moroni, LLP
Suite 402, Bank of Hawaii Bldg.
134 W. Soledad Avenue
Hagåtña, Guam

Attorneys for Defendant EMPSCO

Dated this 14th day of December, 2005.


**THOMAS ANDERSON**

6